# EXHIBIT A

Advisor: _Harris_



**TRUMP**

Event Code: _20080808g_

## Terms & Conditions

Trump U Programs are provided for training and educational purposes only.

TU does not procure or identify specific real estate deals. You may be exposed to real estate deals at the Retreats, but it is your sole responsibility to evaluate and act on those properties for your personal investment. We do not recommend or guarantee any investment or property.

You acknowledge and agree that TU has not made any express or implied representation or assurance regarding the potential profitability, chances of funding or likelihood of success of any transaction, investment, opportunity or strategy. Further, you agree that TU is not endorsing your project and you shall not represent same to any third-party. Further, TU is not rendering legal or financial advice.

If you choose to pursue a transaction, it is your sole responsibility to seek independent advice from professionals such as Real Estate Agents and Brokers, Appraisers, Lawyers, Accountants, and Mortgage Brokers.

You must be current on payments to attend Retreats.

| _(signature)_ | _Tarla Makaeff_ | _8-10-08_ |
|---|---|---|
| Signature | Printed Name | Date |

| | | |
|---|---|---|
| Guest Signature | Printed Name | Date |

# EXHIBIT B

Advisor: _James Harris_

# TRUMP

Event Code: PTF 20080808g
Client ID: 839402

8/10

## ENROLLMENT FORM
### CONTACT INFORMATION

| | |
|---|---|
| NAME | Tarla Makaeff |
| ADDRESS | |
| CITY | STATE CA ZIP |
| EMAIL | |
| HOME PHONE | WORK |
| CELL | FAX |

_called 8/11 giving CC # later today or tomor_

### PURCHASE(S)

☑ **Trump Gold Elite:**
- 3 Day Field Mentorship — $25,000
- Wealth Preservation Retreat — $5,000
- QuickTurn Real Estate Retreat — $5,000
- Creative Financing Retreat — $5,000
- Commercial & Multi-Family Retreat — $5,000
- Investor's Edge Real Estate Software ($29.95/month database fee not included.) — $2,495
- Incorporate Your Business (State Licensing fees not Included) — $995

$48,490

| Event Special You Save **28%** | $34,995 |

_has folder_

**Total Due** 34,995.00
**Paid at Enrollment** 5,000.00
**Balance** 29,995.00

☐ **Trump Silver Elite:**
- Wealth Preservation Retreat — $5,000
- QuickTurn Real Estate Retreat — $5,000
- Creative Financing Retreat — $5,000
- Commercial & Multi-Unit Retreat — $5,000
- Investor's Edge Real Estate Software ($29.95/month database fee not included.) — $2,495
- Incorporate Your Business (State Licensing fees not Included) — $995

$23,490

| Event Special You Save **17%** | $19,495 |

☐ **Trump Bronze Elite:**
- Wealth Preservation Retreat — $5,000
- QuickTurn Real Estate Retreat — $5,000
- Incorporate Your Business (State Licensing fees not Included) — $995

$10,995

| Event Special You Save **9%** | $9,995 |

**Balance Due Date and Notes**
_fedex check into office by tuesday -TB_
_investor_

### PAYMENT

☑ **Credit Card**   VISA

CREDIT CARD NO: XXXX 5074

NAME EXACTLY AS IT APPEARS ON THE CARD (Please Print): Tarla A Makaeff

BILLING ADDRESS (if different from above)

| EXP DATE | SECURITY CODE | CITY | STATE | ZIP |
|---|---|---|---|---|

☐ **Check** | ACCOUNT NO | | CHECK NO |

You, the Buyer, may cancel this agreement without any penalty, at any time prior to midnight of the third business day after the date of this transaction. See cancellation notice on reverse side for explanation of this right.

This Program is provided for information only and no guarantees, promises, representations or warranties of any kind regarding specific or general benefits, monetary or otherwise, have been or will be made by the Program, Program instructors, Trump U, their affiliates or their officers, principals, representatives, agents or employees (collectively, "Principals"). I acknowledge that none of the Principals is engaged in rendering financial, investment, legal, accounting, or other professional services or advice. If such professional advice or other expert services are required, I acknowledge that I should seek the services of a competent professional who can consider my particular circumstances. I acknowledge that none of the Principals is responsible for, and they shall have no liability for, my business success or failure, my acts and omissions, the appropriateness of my business decisions, or my use of or reliance on Program information. Trump U's obligation to start providing services starts when full payment is received.

By signing below, I ("Participant") acknowledge that I have read and agree to the provisions on the front and back of this Enrollment Form.

| SIGNATURE | DATE 8/10/06 | GUEST SIGNATURE | DATE |
|---|---|---|---|

White Copy: TRUMP U          Pink Copy: CUSTOMER

7.14.06     Trump U   40 Wall Street 32nd Floor New York, NY 10005   P 212-248-1800   F 212-937-3830

## NOTICE OF CANCELLATION

Date: _____

YOU MAY CANCEL THIS TRANSACTION, WITHOUT ANY PENALTY OR OBLIGATION WITHIN THREE BUSINESS DAYS FROM THE ABOVE DATE.

IF YOU CANCEL, ANY PROPERTY TRADED IN, ANY PAYMENTS MADE BY YOU UNDER THE CONTRACT OF SALE, AND ANY NEGOTIABLE INSTRUMENT EXECUTED BY YOU WILL BE RETURNED WITHIN TEN BUSINESS DAYS FOLLOWING RECEIPT BY THE MERCHANT OF YOUR CANCELLATION NOTICE, AND ANY SECURITY INTEREST ARISING OUT OF THE TRANSACTION WILL BE CANCELLED.

IF YOU CANCEL, YOU MUST MAKE AVAILABLE TO THE MERCHANT AT YOUR RESIDENCE, IN SUBSTANTIALLY AS GOOD CONDITION AS WHEN RECEIVED, ANY GOODS DELIVERED TO YOU UNDER THIS CONTRACT OR SALE; OR YOU MAY IF YOU WISH TO COMPLY WITH THE INSTRUCTIONS OF THE MERCHANT REGARDING THE RETURN SHIPMENT OF THE GOODS AT THE MERCHANT'S EXPENSE AND RISK.

IF YOU DO NOT AGREE TO RETURN THE GOODS TO THE MERCHANT, OR IF THE MERCHANT DOES NOT PICK THEM UP WITHIN TWENTY DAYS OF THE DATE OF YOUR NOTICE OF CANCELLATION, YOU MAY RETAIN OR DISPOSE OF THE GOODS WITHOUT ANY FURTHER OBLIGATION.

TO CANCEL THIS TRANSACTION, MAIL OR DELIVER A SIGNED AND DATED COPY OF THIS CANCELLATION NOTICE OR ANY OTHER WRITTEN NOTICE, OR FAX 212-937-3830, OR SEND A TELEGRAM, TO TRUMP U, 40 WALL STREET, NEW YORK, NY 10005 NOT LATER THAN MIDNIGHT OF _____.

I HEREBY CANCEL THIS TRANSACTION.

DATE: _____

_____
Buyer's Signature
Print Name: _____
Address: _____
_____
Telephone: _____

# EXHIBIT C

Exhibit C Page 18

| sale date | live event state | appointment date | student | coach | Finding Neighborhoods | Finding Deals | Writing Contracts | Field Work | Exit Strategies | Property Analysis | Internet Research | Financing Techniques | Post Session Action Plan | Your Field Mentor | Evaluating Neighborhoods | Lead Generation | Assembling Power Team | Property Analysis | Writing Contracts | Financing Techniques | Marketing | Networking | Internet Research | Exit Strategies | Survey Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arizona | 1/17/08 | | | | | | 5 | | 5 | | | | 5 | 5 | | | | | | | | | | Yes |
| | Arizona | 2/29/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Arizona | 3/4/08 | | | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | California | 3/19/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | | | | | | | | | | | | | Yes |
| | California | 3/19/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | California | 4/10/08 | | | | 5 | | | | | | | | | | | | | | | | | | | Yes |
| | Tennessee | 4/30/08 | | | 5 | 5 | 5 | 5 | | 5 | | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Indiana | 5/2/08 | | | 5 | 5 | 5 | | 5 | 5 | | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | New York | 5/7/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | California | 5/8/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Missouri | 5/22/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Arizona | 5/23/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | District of Columbia | 5/23/08 | | | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 4 | 5 | 5 | | | | | | | | | | Yes |
| | District of Columbia | 5/29/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | California | 5/30/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | 5 | | | | | | | | | | Yes |
| | California | 6/4/08 | | | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Maryland | 6/5/08 | | | 5 | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | California | 6/6/08 | | | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Florida | 6/11/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | California | 6/12/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | District of Columbia | 6/13/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Washington | 6/15/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Florida | 6/15/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Georgia | 6/19/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Georgia | 6/22/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Georgia | 6/25/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Indiana | 6/27/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Indiana | 6/30/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Indiana | 7/3/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Maryland | 7/6/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Texas | 7/5/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Georgia | 7/9/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Maryland | 7/11/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Texas | 7/11/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Virginia | 7/15/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Georgia | 7/12/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Ohio | 7/17/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Texas | 7/17/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Pennsylvania | 7/17/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Pennsylvania | 7/28/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | New Jersey | 7/24/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Virginia | 7/27/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | New Jersey | 7/31/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Illinois | 7/31/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | New York | 7/31/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Delaware | 8/5/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | New York | 8/6/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Washington | 8/7/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Florida | 8/9/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Washington | 8/10/08 | | | 5 | 4 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 4 | 5 | | | | | | | | | | Yes |
| | Idaho | 8/11/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Florida | 8/13/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Florida | 8/13/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Colorado | 8/14/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Tennessee | 8/14/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Colorado | 8/17/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | Connecticut | 8/21/08 | | | 5 | 5 | | | | 5 | 5 | | 5 | | 5 | | | | | | | | | | | Yes |
| | Nevada | 8/25/08 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 6/14/2009 | New York | 8/25/08 | | | 5 | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| 7/26/2009 | Virginia | 8/27/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 7/15/2009 | New Jersey | 8/28/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 6/14/2009 | New York | 9/3/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/2/2009 | Texas | 9/3/08 | | | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | 5 | 4 | | | | | | | | | | | Yes |
| 8/3/2008 | California | 9/3/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | New York | 9/5/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| | California | 9/4/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |
| 8/1/2009 | Texas | 9/4/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | Yes |

Exhibit C Page 19

| sale date | live event state | appointment date | student | coach | Finding Neighborhoods | Finding Deals | Writing Contracts | Field Work | Exit Strategies | Property Analysis | Internet Research | Financing Techniques | Post Session Action Plan | Your Field Mentor | Evaluating Neighborhoods | Lead Generation | Assembling Power Team | Property Analysis | Writing Contracts | Financing Techniques | Marketing | Networking | Internet Research | Exit Strategies | Survey Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2008 | California | 9/9/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 8/1/2009 | Texas | 9/11/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| | California | 9/14/08 | | | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | | | | | | | | | | | Yes |
| 8/13/2008 | California | 9/15/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/3/2008 | Virginia | 9/15/08 | | | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 7/18/2009 | New Jersey | 9/16/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| | Virginia | 9/17/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| | Virginia | 9/17/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 8/1/2009 | South Carolina | 9/17/08 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 5/24/2009 | Massachusetts | 9/18/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 8/3/2008 | Virginia | 9/19/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 8/23/2009 | California | 9/23/08 | | | 5 | 2 | | 5 | | 5 | 1 | 1 | | 5 | | | | | | | | | | | Yes |
| 9/7/2008 | California | 9/21/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/7/2009 | Texas | 9/26/08 | | | 3 | 3 | 5 | 4 | 4 | 5 | 3 | 4 | 5 | 4 | | | | | | | | | | | No |
| 8/9/2009 | Louisiana | 9/28/08 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 9/6/2009 | California | 9/29/08 | | | | | | 5 | | | | | | 5 | | | | | | | | | | | No |
| 9/13/2009 | Florida | 9/30/08 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 8/3/2008 | California | 9/30/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 9/13/2009 | Florida | 10/3/08 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 8/3/2008 | Virginia | 10/3/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 4/18/2008 | California | 10/4/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| | Florida | 10/8/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 9/13/2009 | Florida | 10/8/08 | | | | | | 5 | | | | | | 5 | | | | | | | | | | | Yes |
| 9/6/2009 | California | 10/12/08 | | | 5 | 4 | 4 | 5 | 5 | 5 | | | | 5 | | | | | | | | | | | Yes |
| 9/6/2009 | California | 10/13/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/13/2009 | Nevada | 10/16/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | | 5 | | | | | | | | | | | Yes |
| 8/17/2008 | California | 10/16/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/17/2008 | California | 10/16/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 7/19/2009 | New Jersey | 10/17/08 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 10/11/2009 | Arizona | 10/19/08 | | | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | | | | | | | | | | | No |
| 8/10/2008 | California | 10/19/08 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 7/19/2009 | California | 10/20/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | | | | | | | | | | | No |
| 8/30/2009 | California | 10/21/08 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 9/7/2008 | New York | 10/22/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 8/16/2008 | California | 10/22/08 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| | California | 10/24/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 9/6/2008 | Washington | 10/24/08 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 9/6/2009 | California | 10/25/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/17/2008 | California | 10/25/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/12/2009 | California | 10/28/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/8/2008 | California | 10/29/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/28/2008 | Georgia | 10/30/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/23/2009 | California | 10/31/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 9/27/2008 | New York | 11/3/08 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 10/4/2009 | District of Columbia | 11/4/08 | | | | | | 5 | | | | | | 5 | | | | | | | | | | | No |
| 8/25/2008 | California | 11/5/08 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 9/7/2008 | Washington | 11/5/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/21/2008 | Arizona | 11/5/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/15/2009 | New York | 11/7/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/24/2008 | California | 11/7/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/7/2008 | Washington | 11/7/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 8/23/2009 | California | 11/8/08 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 8/23/2009 | California | 11/10/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/24/2008 | Nebraska | 11/10/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/25/2008 | Georgia | 11/10/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/27/2008 | New York | 11/11/08 | | | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | | | | | | | | | | | Yes |
| 8/16/2008 | Utah | 11/11/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/25/2008 | California | 11/11/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 4/10/2010 | Arizona | 11/12/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| | Georgia | 11/13/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 7 | | | | | | | | | | | Yes |
| 9/18/2009 | Massachusetts | 11/13/08 | | | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 9/20/2008 | Arizona | 11/14/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/17/2008 | California | 11/14/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 11/1/2009 | Florida | 11/17/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/6/2009 | California | 11/22/08 | | | | | 5 | 5 | 3 | 5 | 5 | 5 | | 5 | | | | | | | | | | | No |
| 8/10/2008 | California | 11/22/08 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 11/1/2009 | Florida | 11/24/08 | | | | | | | | | | | | | | | | | | | | | | | No |

Exhibit C Page 20

| sale date | live event state | appointment date | student | coach | Finding Neighborhoods | Finding Deals | Writing Contracts | Field Work | Exit Strategies | Property Analysis | Internet Research | Financing Techniques | Post Session Action Plan | Your Field Mentor | Evaluating Neighborhoods | Lead Generation | Assembling Power Team | Property Analysis | Writing Contracts | Financing Techniques | Marketing | Networking | Internet Research | Exit Strategies | Survey Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2009 | District of Columbia | 11/30/08 | | | | | | | 5 | | | | | | | | | | | | | | | | Yes |
| 10/31/2009 | Florida | 12/3/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 11/15/2009 | Texas | 12/6/08 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 10/26/2008 | California | 12/6/08 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 10/19/2008 | Nevada | 12/8/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 10/25/2008 | California | 12/8/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 7/30/2008 | | 12/9/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| | California | 12/10/08 | | | 3 | 4 | 4 | 4 | 3 | 5 | 4 | 3 | 4 | 4 | | | | | | | | | | | No |
| 11/15/2009 | Texas | 12/11/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/30/2009 | California | 12/12/08 | | | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 10/25/2009 | Texas | 12/13/08 | | | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | | | | | | | | | | | Yes |
| 12/7/2009 | Texas | 12/13/08 | | | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 5 | 4 | | | | | | | | | | | Yes |
| 10/6/2008 | Florida | 12/13/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 11/2/2008 | Minnesota | 12/16/08 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 10/26/2008 | California | 12/16/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 11/16/2008 | New York | 12/17/08 | | | | | | | | | | | | | | | | | | | | | | | No |
| 11/15/2009 | Texas | 12/26/08 | | | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | | | | | | | | | | | No |
| 10/18/2008 | Nevada | 12/20/08 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| | Arizona | 12/31/08 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 9/26/2009 | New York | 12/31/08 | | | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 12/23/2008 | California | 1/1/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 11/9/2008 | Virginia | 1/5/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 11/15/2008 | New York | 1/5/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 12/7/2008 | Florida | 1/5/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 12/13/2008 | Arizona | 1/5/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 11/16/2008 | New York | 1/6/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 12/9/2008 | Virginia | 1/7/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 9/21/2008 | Hawaii | 1/8/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 11/15/2008 | New York | 1/8/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 11/21/2008 | Arizona | 1/8/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 10/19/2008 | Nevada | 1/8/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 12/7/2008 | Florida | 1/12/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 12/13/2008 | Arizona | 1/13/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 11/23/2008 | Massachusetts | 1/13/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| | Arizona | 1/14/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 10/4/2008 | Florida | 1/15/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 11/23/2008 | Massachusetts | 1/16/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 11/21/2008 | Arizona | 1/16/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 10/26/2008 | California | 1/19/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 11/7/2008 | Florida | 1/19/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 11/15/2008 | New York | 1/19/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 11/23/2008 | Massachusetts | 1/20/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 11/16/2008 | New York | 1/21/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 11/15/2008 | New York | 1/25/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 12/31/2008 | Arizona | 1/25/09 | | | 5 | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 5 | 5 | | | | | | | | | | | No |
| 11/2/2008 | Minnesota | 1/26/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 12/21/2008 | Arizona | 1/26/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 12/27/2008 | Arizona | 1/26/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 10/19/2008 | Nevada | 1/27/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 10/18/2008 | Texas | 1/27/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | | | | | | | | | | | Yes |
| 8/24/2008 | Nebraska | 1/28/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 11/20/2008 | Ontario | 1/29/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 11/23/2008 | Virginia | 1/29/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 10/11/2009 | Illinois | 2/5/09 | | | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 | | | | | | | | | | | No |
| 10/10/2009 | Illinois | 2/4/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 12/5/2009 | New York | 2/5/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| | California | 2/6/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 11/13/2009 | California | 2/6/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 8/15/2009 | Oklahoma | 2/6/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 10/31/2009 | Illinois | 2/6/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 11/23/2008 | Massachusetts | 2/10/09 | | | | | | | 5 | | | | | 5 | | | | | | | | | | | | Yes |
| 12/20/2008 | California | 2/10/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 1/18/2009 | California | 2/10/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 1/24/2010 | Arizona | 2/12/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 1/17/2010 | California | 2/13/09 | | | 5 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 5 | | | | | | | | | | | No |
| 6/22/2008 | Oregon | 2/13/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 1/18/2009 | California | 2/15/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 1/18/2009 | California | 2/16/09 | | | | | | | | | | | | | | | | | | | | | | | No |

Exhibit C Page 21

| sale date | live event state | appointment date | student | coach | Finding Neighborhoods | Finding Deals | Writing Contracts | Field Work | Exit Strategies | Property Analysis | Internet Research | Financing Techniques | Post Session Action Plan | Your Field Mentor | Evaluating Neighborhoods | Lead Generation | Assembling Power Team | Property Analysis | Writing Contracts | Financing Techniques | Marketing | Networking | Internet Research | Exit Strategies | Survey Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2009 | California | 2/17/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| | Arizona | 2/18/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 2/21/2009 | Washington | 2/18/09 | | | | | | 5 | | | | | | 5 | | | | | | | | | | | Yes |
| 11/9/2008 | Virginia | 2/18/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/21/2009 | California | 2/19/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 2/21/2009 | Arizona | 2/19/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 12/4/2009 | California | 2/20/09 | | | 4 | 5 | 4 | 4 | 5 | 5 | 3 | 4 | 5 | 5 | | | | | | | | | | | Yes |
| | | 2/23/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 1/24/2010 | California | 2/23/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 1/23/2008 | Virginia | 2/23/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 2/7/2009 | Texas | 2/23/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 12/6/2009 | Texas | 2/25/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 1/17/2010 | California | 2/26/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 2/1/2009 | Texas | 2/27/09 | | | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | | 5 | | | | | | | | | | | Yes |
| 1/16/2010 | California | 2/28/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| | Arizona | 3/1/09 | | | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 1/25/2009 | California | 3/2/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| | California | 3/4/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 11/1/2009 | Alaska | 3/5/09 | | | 4 | 5 | | 5 | | 5 | 4 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 11/2/2008 | Minnesota | 3/5/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 2/21/2009 | Florida | 3/6/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 1/17/2010 | California | 3/9/09 | | | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | | | | | | | | | | | No |
| 12/8/2008 | Florida | 3/9/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 2/7/2010 | Florida | 3/11/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 11/16/2008 | New York | 3/11/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 1/24/2010 | Arizona | 3/13/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/25/2009 | California | 3/13/09 | | | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | | | | | | | | | | | No |
| 1/25/2009 | California | 3/13/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 2/8/2009 | Florida | 3/13/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 1/24/2010 | California | 3/17/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/19/2009 | Missouri | 3/21/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 1/25/2009 | California | 3/22/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 2/7/2009 | Texas | 3/23/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 1/31/2009 | Texas | 3/23/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 1/15/2009 | Georgia | 3/23/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 2/20/2009 | Ontario | 3/26/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/1/2009 | District of Columbia | 3/29/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 2/1/2009 | Oregon | 3/30/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/1/2009 | District of Columbia | 3/31/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| | Alabama | 4/1/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| | Alabama | 4/1/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 3/8/2009 | Washington | 4/1/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 2/1/2009 | Oregon | 4/1/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 3/21/2009 | California | 4/2/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 1/23/2010 | California | 4/5/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/8/2009 | California | 4/5/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/8/2009 | California | 4/5/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/16/2009 | | 4/6/09 | | | 5 | 5 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 2/14/2010 | California | 4/8/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 6/28/2009 | New York | 4/12/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 2/8/2009 | Florida | 4/13/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 10/4/2009 | District of Columbia | 4/14/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/1/2009 | Texas | 4/14/09 | | | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | | | | | | | | | | | Yes |
| 11/8/2009 | California | 4/16/09 | | | | | 5 | | 5 | 5 | | 5 | | 5 | | | | | | | | | | | Yes |
| 1/24/2009 | California | 4/17/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 2/15/2009 | Georgia | 4/18/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 4/28/2009 | | 4/18/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 2/28/2009 | District of Columbia | 4/20/09 | | | | | | | | | | | | | | | 5 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | Yes |
| 3/22/2009 | California | 4/20/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 4/5/2009 | Colorado | 4/21/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 2/8/2009 | Arizona | 4/21/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/1/2009 | Texas | 4/21/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 2/13/2010 | California | 4/23/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/8/2009 | California | 4/23/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/14/2009 | New York | 4/23/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/15/2009 | New York | 4/23/09 | | | | | | | | | | | | | | | | | | | | | | | No |

Exhibit C Page 22

| sale date | live event state | appointment date | student | coach | Finding Neighborhoods | Finding Deals | Writing Contracts | Field Work | Exit Strategies | Property Analysis | Internet Research | Financing Techniques | Post Session Action Plan | Your Field Mentor | Evaluating Neighborhoods | Lead Generation | Assembling Power Team | Property Analysis | Writing Contracts | Financing Techniques | Marketing | Networking | Internet Research | Exit Strategies | Survey Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2009 | California | 4/24/09 | ■ | ■ | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | | | | | | | | | | | Yes |
| 2/1/2009 | California | 4/25/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| | California | 4/27/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | Yes |
| 12/6/2009 | New York | 4/27/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | Yes |
| | California | 4/29/09 | ■ | ■ | | | | | | | | | | 5 | | | | | | | | | | | No |
| 9/27/2009 | New York | 4/29/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | Yes |
| 12/11/2008 | California | 4/29/09 | ■ | ■ | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 2/16/2009 | Massachusetts | 4/29/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | Yes |
| 11/8/2008 | California | 4/30/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 4/4/2009 | Colorado | 5/1/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 2/8/2009 | Florida | 5/1/09 | ■ | ■ | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 12/30/2008 | Georgia | 5/4/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 10/17/2008 | California | 5/4/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 11/22/2008 | Florida | 5/4/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 4/5/2009 | Colorado | 5/4/09 | ■ | ■ | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 12/20/2009 | Ontario | 5/6/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 2/22/2009 | Florida | 5/8/09 | ■ | ■ | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | | | | | | | | | | | No |
| | Missouri | 5/9/09 | ■ | ■ | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 11/8/2009 | California | 5/11/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 3/30/2009 | California | 5/13/09 | ■ | ■ | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 4/11/2009 | Nevada | 5/13/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 4/25/2009 | District of Columbia | 5/13/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 2/21/2009 | Florida | 5/14/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 3/21/2009 | California | 5/16/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 11/9/2009 | Virginia | 5/18/09 | ■ | ■ | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 4/10/2009 | Nevada | 5/18/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 3/15/2009 | New York | 5/21/09 | ■ | ■ | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 4/19/2009 | Texas | 5/21/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | Yes |
| 5/4/2009 | California | 5/23/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 3/7/2009 | California | 5/23/09 | ■ | ■ | 3 | | | 5 | | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 4/19/2009 | California | 5/24/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | Yes |
| 3/29/2009 | California | 5/24/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 3/29/2009 | California | 5/26/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 4/29/2009 | | 5/28/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | Yes |
| 4/18/2009 | Texas | 5/30/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 4/19/2009 | California | 5/31/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 4/18/2009 | Texas | 6/3/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 4/25/2009 | Arizona | 6/3/09 | ■ | ■ | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | | | | | | | | | | | No |
| | | 6/5/09 | ■ | ■ | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | | | | | | | | | | | Yes |
| 5/10/2009 | California | 6/5/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | Yes |
| 3/28/2009 | California | 6/8/09 | ■ | ■ | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 5/1/2009 | California | 6/8/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 5/10/2009 | Massachusetts | 6/8/09 | ■ | ■ | 3 | 4 | | 4 | 4 | 4 | 3 | 3 | | 4 | | | | 5 | 5 | | 5 | | 5 | 5 | Yes |
| 3/30/2009 | California | 6/9/09 | ■ | ■ | | | | | | | | | | | | | 5 | | | | 5 | | | 5 | No |
| 3/11/2009 | Connecticut | 6/9/09 | ■ | ■ | | | | | | | | | | | | 5 | | | 5 | | | 5 | | | Yes |
| 4/5/2009 | Colorado | 6/10/09 | ■ | ■ | | | | | | | | | | | | | 5 | | 5 | 4 | | | 5 | 5 | Yes |
| 4/15/2009 | Texas | 6/12/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 3/6/2009 | Colorado | 6/12/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 3/29/2009 | Illinois | 6/12/09 | ■ | ■ | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 3/29/2009 | California | 6/12/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 5/3/2009 | California | 6/16/09 | ■ | ■ | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 4/5/2009 | Colorado | 6/17/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | Yes |
| 4/25/2009 | District of Columbia | 6/17/09 | ■ | ■ | | | | | | | | | | | | | 5 | | 5 | | 5 | 4 | 5 | 5 | Yes |
| | Connecticut | 6/18/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| | Connecticut | 6/18/09 | ■ | ■ | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 5/31/2009 | | 6/18/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 5/30/2009 | California | 6/18/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | Yes |
| 3/28/2009 | California | 6/18/09 | ■ | ■ | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 5/9/2009 | California | 6/21/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | Yes |
| 5/9/2009 | California | 6/22/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 4/19/2009 | Texas | 6/23/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| | Massachusetts | 6/24/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 3/3/2009 | California | 6/24/09 | ■ | ■ | 3 | 4 | | 5 | | 5 | 5 | 5 | | 5 | | | | | | | | | | | Yes |
| 4/26/2009 | District of Columbia | 6/25/09 | ■ | ■ | | 5 | 5 | 5 | 5 | 5 | 4 | | 5 | | | | | | | | | | | | Yes |
| 5/24/2009 | Massachusetts | 6/25/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | Yes |
| 5/31/2009 | Texas | 6/29/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |
| 5/30/2009 | Texas | 7/1/09 | ■ | ■ | | | | | | | | | | | | | | | | | | | | | No |

Exhibit C Page 23

| sale date | live event state | appointment date | student | coach | Finding Neighborhoods | Finding Deals | Writing Contracts | Field Work | Exit Strategies | Property Analysis | Internet Research | Financing Techniques | Post Session Action Plan | Your Field Mentor | Evaluating Neighborhoods | Lead Generation | Assembling Power Team | Property Analysis | Writing Contracts | Financing Techniques | Marketing | Networking | Internet Research | Exit Strategies | Survey Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2009 | Colorado | 7/1/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 4/19/2009 | California | 7/7/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 4/26/2009 | District of Columbia | 7/8/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 6/14/2009 | New York | 7/9/09 | | | | | | | | | | | | | | 5 | 4 | | 5 | 5 | 5 | 4 | 5 | 4 | 5 | Yes |
| 5/30/2009 | Texas | 7/16/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 3/15/2009 | New York | 7/17/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/15/2009 | New York | 7/17/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 4/19/2009 | Texas | 7/17/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 5/10/2009 | California | 7/18/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 4/11/2009 | Nevada | 7/31/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 5/10/2009 | California | 7/24/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 5/31/2009 | Florida | 7/29/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 6/21/2009 | Missouri | 7/31/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 7/12/2009 | Georgia | 8/4/09 | | | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 6/13/2009 | New York | 8/6/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 7/19/2009 | New Jersey | 8/9/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 6/21/2009 | Missouri | 8/10/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 5/24/2009 | Massachusetts | 8/11/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 1/25/2009 | California | 8/12/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 7/19/2009 | New Jersey | 8/13/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 6/15/2009 | New York | 8/13/09 | | | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 8/1/2009 | South Carolina | 8/15/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 5/3/2009 | California | 8/17/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| | Texas | 8/19/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 5/27/2009 | Massachusetts | 8/19/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 5/13/2009 | California | 8/20/09 | | | 4 | 5 | 5 | | | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 5/17/2009 | California | 8/20/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 8/2/2009 | Texas | 8/21/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 6/28/2009 | New York | 8/23/09 | | | | | | | | | | | | | | 4 | 4 | | 5 | 4 | 4 | 5 | 4 | 5 | 4 | Yes |
| 6/21/2009 | Missouri | 8/23/09 | | | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | | | | | | | | | | | Yes |
| 7/2/2009 | Connecticut | 8/24/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/3/2009 | California | 8/25/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | | | | | | | | | | | Yes |
| | Nevada | 8/26/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 3/15/2009 | New York | 8/26/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 8/25/2009 | New York | 8/27/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/8/2009 | Virginia | 8/31/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/3/2009 | California | 9/2/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 8/6/2009 | California | 9/3/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 8/11/2009 | California | 9/8/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 6/15/2009 | New York | 9/9/09 | | | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 3 | 4 | | | | | | | | | | | No |
| 8/22/2009 | California | 9/10/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 8/17/2009 | California | 9/11/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 8/3/2009 | South Carolina | 9/11/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| | California | 9/13/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| | California | 9/13/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 8/7/2009 | California | 9/14/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 8/9/2009 | Virginia | 9/15/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 8/29/2009 | California | 9/15/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 6/12/2009 | California | 9/16/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| | Texas | 9/17/09 | | | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | | | | | | | | | | | No |
| 7/10/2009 | California | 9/17/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 8/9/2009 | California | 9/19/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| | California | 9/19/09 | | | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | | | | | | | | | | | No |
| 8/2/2009 | Texas | 9/19/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 8/30/2009 | California | 9/20/09 | | | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 8/2/2009 | South Carolina | 9/21/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 7/12/2009 | Kentucky | 9/21/09 | | | 4 | 5 | | 5 | 5 | 5 | | | 5 | 5 | | | | | | | | | | | No |
| 5/7/2009 | California | 9/21/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 7/26/2009 | North Carolina | 9/23/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/2/2009 | South Carolina | 9/25/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/10/2009 | California | 9/26/09 | Tara Maxwell | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 8/30/2009 | California | 9/27/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 8/10/2009 | California | 9/28/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 9/10/2009 | Washington | 9/29/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/17/2009 | Utah | 9/30/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 7/26/2009 | Virginia | 9/30/09 | | | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 4 | 5 | 5 | | | | | | | | | | | No |
| 8/15/2009 | Colorado | 10/1/09 | | | | | | 5 | | | | | 5 | | | | | | | | | | | | | Yes |
| 6/7/2009 | Florida | 10/1/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 7/12/2009 | Washington | 10/1/09 | | | | | | | | | | | | | | | | | | | | | | | No |

Exhibit C Page 24

| sale date | live event state | appointment date | student | coach | Finding Neighborhoods | Finding Deals | Writing Contracts | Field Work | Exit Strategies | Property Analysis | Internet Research | Financing Techniques | Post Session Action Plan | Your Field Mentor | Evaluating Neighborhoods | Lead Generation | Assembling Power Team | Property Analysis | Writing Contracts | Financing Techniques | Marketing | Networking | Internet Research | Exit Strategies | Survey Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2009 | California | 10/2/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/3/2008 | California | 10/5/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/5/2009 | California | 10/5/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 7/13/2009 | Washington | 10/7/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 9/7/2008 | Washington | 10/8/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 7/11/2009 | Washington | 10/8/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/20/2008 | Arizona | 10/12/09 | | | 4 | 4 | 4 | 4 | 2 | 3 | 1 | | 3 | 5 | | | | | | | | | | | Yes |
| 4/7/2009 | Florida | 10/12/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/17/2008 | California | 10/14/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 6/15/2009 | New York | 10/14/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 9/7/2008 | Washington | 10/16/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | Yes |
| 8/4/2008 | Virginia | 10/18/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/7/2008 | Washington | 10/18/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/18/2008 | Massachusetts | 10/20/09 | | | | | | | | | | | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | Yes |
| 7/7/2009 | New York | 10/20/09 | | | | | | | | | | | | | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | Yes |
| 9/8/2008 | California | 10/24/09 | | | | | | | | | | | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | Yes |
| 8/30/2009 | California | 10/24/09 | | | 4 | 5 | 4 | 5 | 4 | 5 | 5 | 3 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | Yes |
| 8/23/2008 | California | 10/26/09 | | | | | | | | | | | | | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4.5 | 5 | 5 | Yes |
| 6/10/2009 | New York | 10/27/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/28/2008 | Georgia | 10/30/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/24/2008 | Arizona | 10/31/09 | | | | | | | | | | | | | 5 | 5 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | Yes |
| 4/11/2009 | California | 11/2/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 4/28/2008 | Nebraska | 11/3/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/26/2008 | Nevada | 11/5/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 5/24/2009 | Massachusetts | 11/5/09 | | | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | | | | | | | | | | | | No |
| 9/27/2008 | Georgia | 11/7/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 9/10/2008 | California | 11/8/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 8/16/2009 | Oklahoma | 11/9/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/22/2008 | Arizona | 11/10/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 9/28/2008 | Georgia | 11/11/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 10/11/2008 | Maryland | 11/12/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 9/26/2009 | New York | 11/12/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/28/2008 | Georgia | 11/14/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/23/2009 | California | 11/15/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | Yes |
| 10/12/2008 | Arizona | 11/16/09 | | | 4 | 4 | | 4 | 3 | 4 | 3 | 4 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | Yes |
| 6/14/2009 | New York | 11/16/09 | | | 4 | 5 | 4 | 4 | 4 | 5 | 3 | 5 | 4 | 5 | | | | | | | | | | | Yes |
| 6/6/2009 | New York | 11/16/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 9/26/2009 | New York | 11/16/09 | | | 3 | 4 | | 4 | 4 | 5 | 4 | 3 | 4 | 5 | | | | | | | | | | | Yes |
| 10/24/2008 | California | 11/18/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| | Arizona | 11/18/09 | | | 5 | 1 | 1 | 4 | | 3 | 3 | 3 | 3 | 4 | | | | | | | | | | | No |
| 10/17/2009 | Massachusetts | 11/18/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 9/6/2009 | California | 11/19/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 10/24/2009 | Texas | 11/20/09 | | | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | | | | | | | | | | | No |
| 7/21/2009 | | 11/21/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 6/27/2009 | New York | 11/21/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 10/12/2008 | Maryland | 11/22/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 10/18/2008 | Nevada | 11/24/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/28/2008 | California | 11/25/09 | | | | | | | | | | | | | 5 | 5 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | Yes |
| 9/20/2009 | Illinois | 11/25/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/7/2008 | California | 12/1/09 | | | 5 | 5 | | 5 | 4 | 5 | 5 | 4 | 5 | 5 | | | | | | | | | | | Yes |
| 11/16/2008 | New York | 12/7/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/6/2009 | California | 12/2/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/19/2009 | Missouri | 12/2/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 10/18/2008 | Massachusetts | 12/7/09 | | | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 11/7/2009 | California | 12/8/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 11/7/2008 | Minnesota | 12/8/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 11/7/2008 | Florida | 12/10/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/26/2009 | New York | 12/10/09 | | | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | | | | | | | | | | | No |
| 11/1/2009 | Florida | 12/10/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| | Washington | 12/11/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 11/4/2008 | Minnesota | 12/11/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 8/24/2008 | California | 12/12/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 5/10/2009 | California | 12/12/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 11/23/2008 | Massachusetts | 12/13/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 11/1/2009 | Texas | 12/14/09 | | | | | | | | | | | | | | | | | | | | | | | No |
| 10/19/2008 | Nevada | 12/18/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 9/5/2009 | California | 12/18/09 | | | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 9/26/2009 | New York | 12/18/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |

Exhibit C Page 25

| sale date | live event state | appointment date | student | coach | Finding Neighborhoods | Finding Deals | Writing Contracts | Field Work | Exit Strategies | Property Analysis | Internet Research | Financing Techniques | Post Session Action Plan | Your Field Mentor | Evaluating Neighborhoods | Lead Generation | Assembling Power Team | Property Analysis | Writing Contracts | Financing Techniques | Marketing | Networking | Internet Research | Exit Strategies | Survey Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2008 | | 12/20/09 | | | | | 5 | | 5 | | | | | | | | | | | | | | | | Yes |
| 10/22/2009 | District of Columbia | 12/20/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 1/15/2009 | Texas | 12/31/09 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 1/15/2009 | Texas | 1/6/10 | | | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 11/23/2009 | California | 1/6/10 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 12/6/2009 | New York | 1/6/10 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 12/5/2009 | New York | 1/6/10 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 12/20/2009 | Alabama | 1/6/10 | | | | | | | | | | | | | | | | | | | | | | | No |
| 11/21/2009 | California | 1/9/10 | | | 5 | 5 | 5 | 5 | 5 | 5 | | | 5 | 5 | | | | | | | | | | | Yes |
| 12/12/2009 | Washington | 1/9/10 | | | 5 | 5 | 5 | 5 | 5 | 5 | | | 5 | 5 | | | | | | | | | | | Yes |
| 12/14/2009 | Washington | 1/12/10 | | | 4 | 5 | 5 | 5 | 4 | 5 | | | 5 | 5 | | | | | | | | | | | Yes |
| 9/26/2009 | New York | 1/13/10 | | | 5 | 4 | 5 | 5 | 4 | 5 | | | 4 | 5 | | | | | | | | | | | Yes |
| 10/21/2009 | Florida | 1/13/10 | | | | | | | | | | | | | | | | | | | | | | | No |
| 11/15/2009 | Hawaii | 1/13/10 | | | | | | | | | | | | | | | | | | | | | | | No |
| 12/5/2009 | New York | 1/13/10 | | | 5 | 5 | 5 | 5 | 5 | 5 | | | 5 | 5 | | | | | | | | | | | Yes |
| | Arizona | 1/15/10 | | | 4 | 5 | 4 | 5 | 4 | 4 | | | 4 | 5 | | | | | | | | | | | Yes |
| 11/3/2009 | Maryland | 1/15/10 | | | 4 | 5 | 5 | 5 | 5 | 5 | | | 5 | 5 | | | | | | | | | | | Yes |
| 11/14/2009 | Hawaii | 1/16/10 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| | Missouri | 1/17/10 | | | | | | | | | | | | | | | | | | | | | | | No |
| 12/13/2009 | Washington | 1/17/10 | | | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | | | | | | | | | | | Yes |
| 10/4/2009 | Maryland | 1/16/10 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 11/11/2009 | Arizona | 1/16/10 | | | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | | | | | | | | | | | Yes |
| 11/12/2009 | California | 1/20/10 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 3/15/2009 | New York | 1/22/10 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 8/11/2009 | Louisiana | 1/23/10 | | | | 4 | 4 | 4 | 4 | 2.5 | 4 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 11/15/2009 | Texas | 1/23/10 | | | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 11/21/2009 | California | 1/25/10 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 3/15/2009 | New York | 1/26/10 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| | Missouri | 1/27/10 | | | | | | | | | | | | | 5 | 5 | | 5 | | 5 | | 5 | | 5 | Yes |
| | Nevada | 1/27/10 | | | | | | | | | | | | | | | | | | | | | | | No |
| 6/28/2009 | New York | 1/27/10 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 9/20/2009 | Missouri | 1/27/10 | | | | | | | | | | | | | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | 5 | Yes |
| 12/6/2009 | New York | 1/28/10 | | | | | | | | | | | | | | | | | | | | | | | No |
| | Arizona | 1/29/10 | | | | | | | | | | | | | | | | | | | | | | | No |
| 12/12/2008 | New York | 1/29/10 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 11/16/2008 | New York | 2/1/10 | | | | | | | | | | | | | | | | | | | | | | | No |
| 5/3/2009 | California | 2/1/10 | | | | | | | | | | | | | | | | | | | | | | | No |
| 12/13/2008 | California | 2/4/10 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 10/26/2008 | California | 2/5/10 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 1/25/2009 | California | 2/7/10 | | | | | | | | | | | | | | | | | | | | | | | No |
| 1/17/2009 | California | 2/8/10 | | | | | | | | | | | | | | | | | | | | | | | No |
| | Nevada | 2/11/10 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 1/25/2009 | California | 2/11/10 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 1/25/2009 | California | 2/12/10 | | | | | | | | | | | | | | | | | | | | | | | No |
| 12/6/2009 | New York | 2/12/10 | | | | | | | | | | | | | | | | | | | | | | | No |
| 1/24/2009 | California | 2/17/10 | | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 9/6/2008 | California | 2/17/10 | | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| | Nevada | 2/18/10 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| | Virginia | 2/18/10 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 1/24/2009 | California | 2/19/10 | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/15/2009 | California | 2/22/10 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 1/18/2009 | California | 2/24/10 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 12/20/2008 | California | 2/25/10 | | | | | | | | | | | | | | | | | | | | | | | No |
| 11/15/2008 | New York | 2/27/10 | | | | | | | | | | | | | | | | | | | | | | | No |
| 12/13/2008 | Florida | 2/27/10 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 12/21/2008 | Arizona | 2/28/10 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | Yes |
| 11/22/2009 | California | 3/1/10 | | | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | | | | | | | | | | | Yes |
| 2/8/2009 | Florida | 3/3/10 | | | | | | | | | | | | | | | | | | | | | | | No |
| 1/17/2010 | California | 3/4/10 | | | 5 | 5 | 4.5 | 5 | 4.5 | 5 | 4.5 | 5 | 5 | 5 | | | | | | | | | | | No |
| 2/1/2009 | Texas | 3/8/10 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 2/22/2009 | Florida | 3/10/10 | | | | | | | | | | | | | | | | | | | | | | | No |
| 1/18/2009 | California | 3/11/10 | | | | | | | | | | | | | | | | | | | | | | | No |
| 2/8/2009 | Florida | 3/13/10 | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/6/2008 | Washington | 3/17/10 | | | 4 | 4 | 4 | 3 | 5 | 5 | | 5 | 5 | 5 | | | | | | | | | | | No |
| 3/1/2009 | Louisiana | 3/25/10 | | | 4 | 4 | 4 | 3 | 3 | 4 | 5 | 3 | 5 | 5 | | | | | | | | | | | No |
| | Arizona | 3/29/10 | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 2/27/2009 | District of Columbia | 4/1/10 | | | | | | | | | | | | | | | | | | | | | | | No |
| 11/1/2009 | Alaska | 4/1/10 | | | | | | | | | | | | | | | | | | | | | | | No |

Exhibit C Page 26

| sale date | live event state | appointment date | student | coach | Finding Neighborhoods | Fleding Deals | Writing Contracts | Field Work | Exit Strategies | Property Analysis | Internet Research | Financing Techniques | Post Session Action Plan | Your Field Mentor | Evaluating Neighborhoods | Lead Generation | Assembling Power Team | Property Analysis | Writing Contracts | Financing Techniques | Marketing | Networking | Internet Research | Exit Strategies | Survey Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/14/2009 | Hawaii | 4/1/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 7/7/2009 | California | 4/2/10 | | | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | | No |
| 1/31/2010 | District of Columbia | 4/2/10 | | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 2/15/2009 | Georgia | 4/6/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 10/12/2008 | Maryland | 4/8/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 2/14/2010 | California | 4/9/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 11/22/2009 | California | 4/11/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 1/25/2009 | California | 4/13/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/3/2009 | District of Columbia | 4/14/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| | California | 4/17/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/3/2009 | Texas | 4/18/10 | | | | 5 | | | | | | | 5 | 5 | | | | | | | | | | | | Yes |
| 2/8/2009 | Florida | 4/18/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/22/2009 | Missouri | 4/22/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/15/2009 | New York | 4/26/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/21/2009 | California | 4/23/10 | | | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | | | | | | | | | | | | No |
| 7/18/2009 | New Jersey | 4/27/10 | | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 9/26/2009 | New York | 4/27/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/1/2008 | District of Columbia | 4/29/10 | | | | | | | | | | | | | 5 | 5 | 5 | 5 | | 4 | 3 | 5 | 4 | 4 | 4 | Yes |
| 6/21/2009 | Connecticut | 4/29/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/29/2009 | California | 4/29/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/1/2009 | District of Columbia | 5/3/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 2/1/2009 | Texas | 5/4/10 | | | 2 | 4 | 3 | 4 | 1 | 4 | 1 | 2 | 3 | 4 | | | | | | | | | | | | Yes |
| 10/12/2008 | Maryland | 5/4/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 6/13/2009 | New York | 5/4/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/14/2009 | California | 5/4/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 11/1/2009 | Alaska | 5/4/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 2/15/2009 | Massachusetts | 5/6/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/24/2008 | Nebraska | 5/6/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/21/2008 | Hawaii | 5/6/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 9/21/2008 | Arizona | 5/6/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 10/26/2008 | Florida | 5/6/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 11/2/2008 | Florida | 5/6/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 11/16/2008 | New York | 5/6/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 12/3/2008 | | 5/6/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 12/7/2008 | Florida | 5/6/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 1/25/2009 | California | 5/6/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 1/25/2009 | California | 5/6/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/22/2009 | Missouri | 5/6/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 4/26/2009 | Arizona | 5/6/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 12/12/2009 | Washington | 5/6/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 2/14/2010 | California | 5/6/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 2/27/2010 | Massachusetts | 5/6/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/21/2010 | California | 5/6/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/28/2010 | New Mexico | 5/7/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 2/8/2009 | Florida | 5/7/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/1/2009 | Louisiana | 5/10/10 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | | No |
| 3/8/2009 | California | 5/10/10 | | | | | | | | | | | | | | | | | | | | | | | | Yes |
| 3/15/2009 | New York | 5/10/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/21/2009 | Missouri | 5/10/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/29/2009 | California | 5/10/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 3/29/2009 | Illinois | 5/10/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 5/3/2009 | California | 5/10/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 5/4/2009 | California | 5/10/10 | | | | | | | | | | | | | | | | | | | | | | | | No |
| 8/25/2009 | California | 5/10/10 | | | | | | | | | | | | | | | | | | | | | | | | |
| 12/21/2008 | Arizona | 12/31/09 | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | | Yes |
| 8/3/2008 | California | UNSCHEDULED | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | | Yes |
| 6/21/2009 | Connecticut | Unscheduled | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | | Yes |
| 7/11/2009 | Georgia | UNSCHEDULED | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | | Yes |
| 7/12/2009 | Georgia | UNSCHEDULED | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | | Yes |
| 7/12/2009 | Washington | Unscheduled | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | | Yes |
| 8/15/2009 | Oklahoma | UNSCHEDULED | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | | Yes |
| 8/23/2009 | California | UNSCHEDULED | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | | Yes |
| 8/25/2009 | California | UNSCHEDULED | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | | | | | Yes |
| 1/24/2010 | California | UNSCHEDULED | | | 4 | 5 | 3 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | | | | | | | | | | | | Yes |
| | | | | | | 5 | | | | | | | | 5 | 5 | | | | | | | | | | | | Yes |
| | | | | AVERAGE: | 4.84 | 4.85 | 4.81 | 4.92 | 4.83 | 4.93 | 4.78 | 4.82 | 4.89 | 4.97 | 4.55 | 4.79 | 4.83 | 5.00 | 4.94 | 4.89 | 4.74 | 4.88 | 4.82 | 4.89 | | |

Exhibit C Page 27

# EXHIBIT D



# TRUMP
UNIVERSITY

## FIELD MENTOR EVALUATION FORM

Your Name: _Tarla Arakaoff_  Today's Date: _9/28/05_

Location of Mentorship: _CX_  Mentor's Name: _Dick McNulty_
_Mike Kasper_

1. What gave you the most value for your participation?
_I found running the numbers most valuable as well as working through properties + House Depot_

2. What would you add the field mentorship?
_Make them 4-7 days total._

3. How will this benefit your business?
_I had no prior knowledge so both it will help me grow_

4. Please describe your best experience during the training?
_Just working w/ Rick + Mike in general. They are both very knowledgeable personable + personal. I was inspired by them and an well forward to everything told with them. They are perfect mentors ever!!_

5. What was your overall experience?
_Amazing! I feel Rick + Mike are both very down and make the experience personable + fun_

6. Please rate the following questions 1 – 5 for your field training session:

1. Not Useful    2. Below Average    3. Average    4. Above Average    5. Excellent

| | | |
|---|---|---|
| Finding Neighborhoods | 5 | Property Analysis | 5 |
| Finding Deals | 5 | Internet Research | 5 |
| Writing Contracts | 5 | Financing Techniques | 5 |
| Field Work | 5 | Post Session Action Plan | 5 |
| Exit Strategies | 5 | Your Field Mentor | 5 |

7. Would you like to share your success story with Trump University? _yes_
Select stories will be published in Trump University's monthly magazine Trump Advantage.

Exhibit D Page 29

# EXHIBIT E

*Weaun Pies*
*10.24.08*



**TRUMP UNIVERSITY**
**We Teach Success.**

Location of Event: Sheraton Park Hotel at the Anaheim Resort, Anaheim, CA

1. Please rate this seminar on the following criteria:

|  | Unsatisfactory |  |  |  | Excellent |
|---|---|---|---|---|---|
| Quality of the presentation | 1 | 2 | 3 | 4 | (5) |
| Relevance of the topics covered | 1 | 2 | 3 | 4 | (5) |
| Usefulness of the information | 1 | 2 | 3 | 4 | (5) |
| Quality of the instructor | 1 | 2 | 3 | 4 | (5) |

2. What did you like the most about the seminar?

*Hybrid trusts — didn't know they existed. Loved hearing from CPA + attorney.*

3. What would you suggest we improve about the seminar?

*Discuss International corps + overseas accts.*

4. What topics would you like to see covered in future Trump University seminars?

5. Would you attend another Trump University seminar?      X Yes ____ No

6. Would you recommend Trump University seminars to a friend?      X Yes ____ No

7. How could Trump University help you to meet your goals?

*More experience out in the field.*

Would you like a Trump University representative contact you regarding upcoming programs and special events? (If NO please include your contact information so we do not call you.)      X Yes ____ No

If Yes,  *Tarla Makaeff*

Name ▓▓▓▓▓▓▓     ▓▓▓▓▓▓▓
Email ▓▓▓▓▓▓     Phone

# EXHIBIT F



# TRUMP
U N I V E R S I T Y

## Creative Financing Real Estate Workshop

Training Date: <u>October 31-Novemeber 2, 2008</u>   Training Location: <u>Los Angeles, CA</u>
Speaker: <u>Tim Gorsline</u>
Team: <u>Christy Duckett</u>

Name (optional): _Taria Makaeff_

Email (optional): _____

Phone: _____

My Real Estate experience:  ☒ Beginner   ☐ Intermediate   ☐ Expert

Please rate this training on the following criteria:

|  | Unsatisfactory | ← | | → | Excellent |
|---|---|---|---|---|---|
| Quality of the presentation |  | 2 | 3 | 4 | ⑤ |
| Relevance of the topics covered |  | 2 | 3 | 4 | ⑤ |
| Usefulness of the information | 1 | 2 | 3 | 4 | ⑤ |
| Tim Gorsline exceeded my expectations as a subject matter expert <u>who presented</u> the material clearly | 1 | 2 | 3 | 4 | ⑤ |
| Christy Duckett was friendly, professional, approachable, and helped me answer my questions. | 1 | 2 | 3 | 4 | ⑤ |

What would you suggest we improve about the seminar?

N

**What topics would you like to see covered in future Trump University seminars?**

_A course strictly on actually doing the number — trademark buying, lease option, buy/hold + rarely Sandwich lease + how you come to these numbers._

1. **Would you attend another Trump University seminar?**

   ☒ Yes          ☐ No

2. **Would you recommend Trump University seminars to a friend?**

   ☒ Yes          ☐ No

3. **Did you have the opportunity to meet with a Trump University Team Member for your one-on-one and discuss your personal goals?**

   ☒ Yes          ☐ No

4. **How could Trump University help you to meet your goals?**

   _— Continue to offer great classes.
   — 7 day mentorships instead of 3 day to offer more consistent experience w/ same people for newbies._

   Signature