# EXHIBIT 2



# THE TRUMP UNIVERSITY SCHOOL OF REAL ESTATE

## *Fast track* to FORECLOSURE INVESTING

## THE WORKBOOK



*This Workbook is the essential companion to your Fast Track to Foreclosure training*

# TRUMP
## UNIVERSITY

Exhibit 2 - Page 33

**TU-MAKAEFF0314**



# FAST TRACK TO FORECLOSURE INVESTING
## 3-Day Training

## TABLE OF CONTENTS

### AGENDA DAY ONE

1. **Introduction and Overview**
   - A Look at Foreclosure Statistics
   - What Causes Foreclosure
   - Market Advantages in this Economy

2. **Understanding the Foreclosure Process**
   - Types of Foreclosures
   - Judicial Timeline
   - Non-judicial Timeline

3. **Locating Great Deals**
   - What Makes a Property a Bargain
   - Finding Real Estate with Motivated Sellers
   - Analyzing Lis Pendens

4. **Choosing an Area**
   - Determining Factors for Choosing an Area
   - Categorizing Neighborhoods as A, B, C, or D
   - Creating a Functional Plan

5. **Finding Properties**
   - The Shotgun Method
   - The Laser Method
   - The Advertising Method

6. **Contacting Owners**
   - Outbound Calls
   - Inbound Calls
   - In-person Meetings

### AGENDA DAY TWO

7. **Working with People**
   - Options for Homeowners in Foreclosure
   - Foreclosure Attitudes and Behaviors
   - Items You Must Get

8. **Structuring the Deal**
   - Establishing Property Value
   - Determining ARV
   - Contract Requirements

9. **Building a Buyer's List**
   - Ways to Find Buyers
   - Showing Properties
   - Assigning the Deal

10. **Understanding Short Sales**
    - Why Banks Sell Short
    - What You Need to Negotiate a Short Sale
    - The Short Sale Process

11. **Investing in Bank REOs**
    - Secrets to REO Success
    - Offer Language
    - Government REOs

### AGENDA DAY THREE

12. **Commercial Financing**
    - When to Use Commercial Financing
    - The Lender's View of LTV vs. True LTV
    - Working with Banks and Mortgage Brokers

13. **Quick Turning Real Estate**
    - 5 Ways to Quick Turn Real Estate
    The Difference Between Wholesaling and Retailing
      – Wholesaling
         Why Should You Wholesale?
         Wholesaling Basics
         Contract Clauses
      – Retailing
         Retailing Basics
         Principles of Retailing
         Retailing Examples
      – Options and Lease Options
         How Lease Options Work
         Seller and Buyer Benefits
         Three Profit Scenarios
      – Owner Financing
         Four Ways to Profit
         How You Can Work it
         The Due-on-Sale Clause

Exhibit 2 - Page 34

TU-MAKAEFF0315



1

Exhibit 2 - Page 35

**TU-MAKAEFF0316**



# Today's Agenda

- Introduction and Overview
- Understanding the Foreclosure Process
- Locating Great Deals
- Choosing an Area
- Finding Properties
- Contacting Owners

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

2

Exhibit 2 - Page 36

TU-MAKAEFF0317

Introduction and Overview

Exhibit 2 - Page 37

TU-MAKAEFF0318



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

3

Exhibit 2 - Page 38

TU-MAKAEFF0319



# Foreclosures Nationwide

## *US Home Foreclosures Surge*

**Home repossessions spiked across the United States during 2007 leaving *over one percent of all households in some stage of foreclosure.***



Source: RealtyTrac.com

© 2008 Trump University

# Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

4

Exhibit 2 - Page 39

TU-MAKAEFF0320



# Foreclosure Headlines

**CNNMoney.com**
A Service of CNN, Fortune & Money

### Home prices: Down record 11%
The residential real estate market continues to deteriorate in 2008, with 20 key markets reporting steep drops.

## The New York Times

YOUR MONEY
The Foreclosure Pickings Are Plentiful but Not Easy

## Entrepreneur.com
### Ripe Market?
Buying distressed properties can be a fruitful investment, but profiting is no simple matter. Make sure you've done your research.



As rates rise, home foreclosures surge
Adjustable-rate mortgages make it hard for many to make payments

© 2008 Trump University

# Notes:

_____

_____

_____

_____

_____

_____

_____

_____

5

Exhibit 2 - Page 40

TU-MAKAEFF0321



## Notes:

*DOM — days on market*

6

Exhibit 2 - Page 41

TU-MAKAEFF0322



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

Exhibit 2 - Page 42

**TU-MAKAEFF0323**



# 2008 Forecast

| | |
|---|---|
| Pre-Foreclosures | 368,317 |
| Sherriff Sales | 34,591 |
| Foreclosures | 204,239 |
| Bankruptcies | 279,970 |
| FSBO's | 57,252 |
| Tax Liens | 606,839 |
| Total: | 1,551,208 |

TRUMP
UNIVERSITY

Source: www.foreclosure.com                                 © 2008 Trump University

# Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

8

Exhibit 2 - Page 43

TU-MAKAEFF0324



# Understanding the Market

"*As always, today's a great time to invest in real estate - if you develop the right strategy. Foreclosures, REOs, distressed sellers, and of course, creating value remains a time-tested technique in down cycles. How can you capitalize on these emerging opportunities? Education and market knowledge. Certainly, prudence pays off. Whereas, fear of action never places you on the path to wealth.*"

—*Gary Eldred*

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

9

Exhibit 2 - Page 44

TU-MAKAEFF0325



# Market Perception





**BAD NEWS**

- Foreclosures are skyrocketing!
- DOM increasing
- Plunging home prices!
- Interest rates are not dropping!

**GOOD NEWS**

- More to choose from!
- Desperate sellers!
- Better property bargains!
- More renters

© 2008 Trump University

**TRUMP** UNIVERSITY

## Notes:

DOM — days on market

10

Exhibit 2 - Page 45

**TU-MAKAEFF0326**



# 6 Factors Causing Foreclosure

- Local economic conditions
- High debt-to-income ratio for homeowners
- Predatory lending
- Government-backed loan programs
- High loan-to-value mortgages
- Adjustable and low-interest rate mortgages

*2009-2006 peak of market*
*got ARM*
*Interest only rate loan*



© 2008 Trump University

## Notes:

_____

Homes are worth less than many paid
for them.

_____

_____

_____

_____

_____

_____

11

Exhibit 2 - Page 46

TU-MAKAEFF0327





# National Delinquency Survey

## First quarter 2008 statistics:

- The latest increases in delinquencies are being driven in part by falling home prices and rising unemployment. The U.S. economy lost 80,000 jobs last month, according to the Labor Department, the biggest drop in five years.

- Meanwhile, some 8.8 million borrowers had mortgages that exceeded the value of their homes in the first quarter, with the number expected to increase to 10.6 million in the second quarter, according to Moody's Economy.com

- The top states for foreclosures have high unemployment rates

Source: The Wall Street Journal                                    © 2008 Trump University

# Notes:

_____

_____

_____

_____

_____

_____

_____

_____

12

Exhibit 2 - Page 47

TU-MAKAEFF0328



# Unemployment and Foreclosures

| State | Foreclosure Rate | Unemployment Rate |
|---|---|---|
| Florida | 7.03 | 4.6 (21nd) |
| Mississippi | 5.52 | 6.0 (4th) |
| California | 5.10 | 5.1 (5th) |
| Georgia | 5.39 | 4.9 (19th) |
| Michigan | 5.21 | 7.1 (1st) |

Source: Foreclosures, WSJ ; Unemployment Rate, CNN Money

© 2008 Trump University



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

13

Exhibit 2 - Page 48

TU-MAKAEFF0329



# Market Advantages

- Supply of motivated sellers
- Fair prices and negotiable terms
- Perceived current market conditions
- Aggressive financing
- Every class of neighborhood is affected
- Newer homes are available

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

14

Exhibit 2 - Page 49

TU-MAKAEFF0330



# Embrace the opportunity...

*"Every day, you'll have opportunities to take chances and to work outside your safety net. Sure, it's a lot easier to stay in your comfort zone, but sometimes you have to take risks. When the risks pay off, that's when you reap the biggest rewards."*

— *Donald J. Trump*

© 2006 Trump University

## Notes:

- Small risk = small $
- Big risk = big $

15

Exhibit 2 - Page 50

TU-MAKAEFF0331



## Notes:

_Buy low + sell high in buyer w seller's market_

_now: buyer's market_

_Make at least 25k per month_

Exhibit 2 - Page 51

TU-MAKAEFF0332



*Fast track to* FORECLOSURE INVESTING

# This Student Jumped In

" Trump University taught me how to create a win-win situation by purchasing a home in the final stages of foreclosure. The homeowner owed $80,000 on the mortgage, and the bank was about to repossess the home. He also had $13,000 in medical bills, and he just couldn't pay. I knew I could sell the house for at least $30,000 more than the $80,000 he owed, and I wanted to do the right thing. The next day, I offered him $95,000, and he was thrilled to sign the contract. That day, I put a "For Sale by Owner" sign in the front yard. The very next day, I received an offer for $115,000. **My wife and I made $20,000 on our very first deal, and we helped a struggling homeowner."**

— *Kevin and Dee Dee Andrews*



© 2008 Trump University

TRUMP
UNIVERSITY

# Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

**17**

Exhibit 2 - Page 52

TU-MAKAEFF0333



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

**18**

Exhibit 2 - Page 53

TU-MAKAEFF0334



# Quotes to Ponder



"Most people get interested in stocks when everyone else is. The time to get interested is when no one else is. You can't buy what is popular and do well."

Warren Buffett



© 2008 Trump University

## Notes:

- No competition

Find properties before everyone else does

-before they get to foreclosure lists — lists online are old he'll tell us how.

19

Exhibit 2 - Page 54

TU-MAKAEFF0335



## Notes:



— This is the time to buy when people are selling.

— When people buy, you sell.

20

Exhibit 2 - Page 55

TU-MAKAEFF0336



## Notes:

---

---

---

---

---

---

---

---

---

21

Exhibit 2 - Page 56

TU-MAKAEFF0337

Understanding the Foreclosure Process

Exhibit 2 - Page 57

**TU-MAKAEFF0338**



# Understanding the Foreclosure Process



© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

22

Exhibit 2 - Page 58

TU-MAKAEFF0339



*Fast track to*
FORECLOSURE
INVESTING

TRUMP
UNIVERSITY

# What Is a Foreclosure?

**Foreclosure** is the legal process by which a borrower in default under a mortgage is deprived of his or her interest in the mortgaged property. This usually involves a forced sale of the property at public auction with the proceeds being applied to the mortgage debt.

© 2008 Trump University

## Notes:

— After 4 months no payment,
get notice of default.
— Registered w/ county courthouse to
take home. Letter on door 15 days
to vacate. Grab in 30 min. A lot of
people lose all their stuff.

23

Exhibit 2 - Page 59

TU-MAKAEFF0340



# What Is a Lien? 

**A lien** is an encumbrance on title to real estate. It is a legal right that a creditor or a unit of government has over specific real and personal property of a debtor as security for repayment of a debt or for performance of some act to which the debtor is bound.

© 2008 Trump University

**TRUMP**
UNIVERSITY

## Notes:

—  Something owed on a debt → someone put a lien on it.

✗  —  Do title search before buying property.

24

Exhibit 2 - Page 60

**TU-MAKAEFF0341**



# Types of Foreclosure

## Judicial

- A court will grant the foreclosure based on a hearing

## Non-judicial

- The deed of trust beneficiary files a notice of default with the county court house based on the "power of sale covenant" clause in the mortgage



NO judge

© 2008 Trump University

# Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

25

Exhibit 2 - Page 61

**TU-MAKAEFF0342**



# Judicial Timeline

*Fast track to* FORECLOSURE INVESTING

| Days | Proceedings |
|------|-------------|
| Day 1 | Mortgage payment is due. |
| Day 16-30 | Late charges are assessed and the mortgage company begins to make contact with borrower. |
| Day 45-60 | A "demand" or "breach" letter is sent to the borrower. The borrower is given 30 days to pay the delinquent amount. |
| Day 90-105 | The lender hires a local attorney to initiate the foreclosure proceedings. |
| Day 150-415 | In states with judicial foreclosures, borrowers can get almost a year to settle their affairs before the sale. The wide time range is due to different state requirements. |
| Day 150–415 | After the public sale some states grant borrowers a "redemption period" in which they can still repurchase the property if they have the money. Others immediately force the previous borrower out. |

TRUMP UNIVERSITY

Source: Bankrate.com

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

26

Exhibit 2 - Page 62

TU-MAKAEFF0343



# Non-judicial Timeline

| Days | Proceedings |
|------|-------------|
| Day 1 | Mortgage payment is due. |
| Day 16-30 | Late charges are assessed and the mortgage company begins to make contact with borrower. |
| Day 45-60 | A "demand" or "breach" letter is sent to the borrower. The borrower is given 30 days to pay the delinquent amount. |
| Day 90-105 | The trustee files a default with The County Recorders Office. The debt notice may be advertised in the local paper. |
| Day 150-415 | A public trustee's sale date is set and advertised. At the auction the property is sold to the highest bidder. |
| Day 150–415 | After the public sale some states grant borrowers a "redemption period" in which they can still repurchase the property. Others force borrowers out immediately after the auction. |

Source: Bankrate.com                                        © 2008 Trump University

# Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

27

Exhibit 2 - Page 63

TU-MAKAEFF0344



**Notes:**

— Pre pre closure — start talking to
homeowner & buy house — help out
b/c you'll ruin
foreclosure ruins credit for 7-10 yrs.

— Auction — @ certain price they won't go
below — attorney will put high bid +
they give to bank.

— C10 → REO realtor banks won't deal w/ us
directly.

28

Exhibit 2 - Page 64

TU-MAKAEFF0345



## Notes:

SB 1137 — president just signed
President opening up FHA loans
so it's easier.

475 → less → nationwide
729 → CA

Opens up value of property you can
apply for.
Come up w/ 3.5%

— Great realtor submits packages + brings in
lots of buyers. 29

Exhibit 2 - Page 65

TU-MAKAEFF0346

**Locating Great Deals**

Exhibit 2 - Page 66

TU-MAKAEFF0347



**Notes:**

_____

_____

_____

_____

_____

_____

_____

_____

30

Exhibit 2 - Page 67

TU-MAKAEFF0348



**Fast track to FORECLOSURE INVESTING**

# Finding Real Estate Bargains

- Drive neighborhoods and look for (FSBO) and (For Rent) signs
- Spot vacant houses → gold mines → lockbox
- Watch newspapers for For Rent and FSBO ads



Newspapers
penny savers

© 2008 Trump University

**TRUMP** UNIVERSITY

## Notes:

— Don't go on Internet — old + stale
— Get address + phone # — leads
For rent → Many be vacant, behind
on payments → how about a rent to
buy (puts slow) — 8% interest on $1
lease w/ option to buy so doesn't go
into another month — other lesser
will lease from me & I make
profit
— Craigs List — need phone #, no
emails.

TU-MAKAEFF0349



# Finding Real Estate Bargains

- Work with Realtors
- Mail letters *✳*
- Network in investment groups
- Obtain REO lists
- Attend auctions *Later*

*from real estate broker*

© 2008 Trump University

**Notes:**

Google — So since a runth access to hard money lenders private investors.

I'm a distressed property buyer. — Looking for partners.

32

Exhibit 2 - Page 69

TU-MAKAEFF0350



# What Makes a Property a Bargain?

- Any type of property can be a real bargain
- What makes a property a bargain is a motivated seller

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

33

Exhibit 2 - Page 70

TU-MAKAEFF0351



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

34

Exhibit 2 - Page 71

TU-MAKAEFF0352



# What Motivates Sellers?

- Pre-foreclosure
- Tenant Problems
- Divorce
- Job Transfer
- Job Loss

- Health
- Rundown Property
- Out-of-state Owner
- Inherited Property

© 2008 Trump University

## Notes:

Have to sell property to pay
estate's bills

35

Exhibit 2 - Page 72

TU-MAKAEFF0353



# Locating Pre-foreclosures

| Type | Located by | Dealings | Advantages |
|---|---|---|---|
| Pre-Pre-Foreclosure | ✧ Advertising<br>✧ Word of Mouth | ✧ Owners<br>✧ Family Members | ✧ Unadvertised<br>✧ You are first<br>✧ Financing Options |
| Pre-Foreclosure | ✧ Advertising<br>✧ Word of Mouth<br>✧ Lis Pendens<br>✧ Realtors | ✧ Owner<br>✧ Realtors<br>✧ Family Members | ✧ Motivated Sellers<br>✧ Motivated Banks<br>✧ Deadlines<br>✧ Financing Options |
| REO | ✧ MLS<br>✧ Bank<br>✧ Relationship | ✧ Realtors<br>✧ Banks<br>✧ Lenders | ✧ No Emotions<br>✧ Motivated Seller<br>✧ Price |

© 2008 Trump University

**Notes:**

We make & where we find out
where the pain is.
You'll run credit for 7-10 yrs.
I can get you out of your mortgage
[illegible] right here

ATN - authorization to negotiate
↓          form
We legally can call back — what they
owe i find out back payments + give
more time 36 to work out it

Exhibit 2 - Page 73

TU-MAKAEFF0354



# Lis Pendens

- **Lis pendens** is Latin for "a pending lawsuit"
- The filing of the lawsuit is the action taken by the lender that initiates the pre-foreclosure process

© 2008 Trump University

## Notes:

County courthouse - see lis pendens online on mailing list / email update

Tax properties

Keep in touch w/ lists every other week.

37

Exhibit 2 - Page 74

TU-MAKAEFF0355



# Locating the Lis Pendens Lists

Visit the local county government office and speak with the person who files and records the Lis Pendens.

- Is the list available online?
- Is there a foreclosure reporting service?
- Mailing list?
- Email update?

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

38

Exhibit 2 - Page 75

TU-MAKAEFF0356



# A Better Option

**Trump University's Investor's Edge Software**



© 2008 Trump University

## Notes:

You don't have to look at a house.
Banks don't look at it to give you a loan.

u'll look at numbers I can buy
nationwide

Don't go to conventional banks right now.

— updated every day.

39

Exhibit 2 - Page 76

TU-MAKAEFF0357



*Fast track to* **FORECLOSURE INVESTING**

# Analyzing the Lis Pendens

- Date of filing
- Location
- Date of auction
- Amount of judgment
- Estimated property value
- Potential equity

**TRUMP** UNIVERSITY

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

40

Exhibit 2 - Page 77

TU-MAKAEFF0358



*Fast track to* **FORECLOSURE INVESTING**

# Questions

letter carpaign — every 2 weeks

90 % of marketing on a property... price (not location any more)

Think like a customer — ask less than 95% of population

**TRUMP** UNIVERSITY

© 2008 Trump University

**Notes:** we buy houses — bis cus team buy house.

~~toco~~

lasuperiorcourt.com

NOD — LA county recorders office

title rep — notice for all defaults.

Don't get greedy — sell under others but still make profit

Be attendance negotiator

PNB can stay w/ in 10 mi of where I live

— You're not looking [41] to hold for 6 months.

Exhibit 2 - Page 78

TU-MAKAEFF0359

Choosing an Area

Exhibit 2 - Page 79

TU-MAKAEFF0360

# Leads

FSBOs
For Rent
Rent to Buy
Lease to Buy
Lease/Purchase
Investors Special
Yard Sale
Garage Sale
Moving Sale
Divorce Sale
Vacant
Abandoned
Ugly House

Cross-Streets If no
address

Exhibit 2 - Page 80

TU-MAKAEFF0361



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

42

Exhibit 2 - Page 81

TU-MAKAEFF0362



# Determining Factors

- Price
- Location
- Growth
- Rents
- Types of properties in the area
- Proximity to where you live
- Local government

© 2008 Trump University

## Notes:

Start where you live → know that area best.

43

Exhibit 2 - Page 82

TU-MAKAEFF0363



# Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

44

Exhibit 2 - Page 83

TU-MAKAEFF0364

*Don't do*



# "D" Neighborhoods

- War zones
- High crime   *Bars on windows* *betcheing*
- People around during the day   *ssny Smirge*
- Bars on the windows
- Bad reputation
- Properties will cash flow
- Management intensive
  *↳ good luck collecting rent*

© 2008 Trump University

**TRUMP** UNIVERSITY

**Notes:**      *paycheck to paycheck*

*Get so inexpensive good profit*

45

Exhibit 2 - Page 84

TU-MAKAEFF0365



# "C" Neighborhoods

- Mix of nice and poor properties
- Local businesses
- Older properties
- More "owner situations"
- Blue collar workers
- Section 8 housing

*low income*
*gov subsidized*

@ 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

46

Exhibit 2 - Page 85

TU-MAKAEFF0366



# "C" Neighborhoods

- Add value properties
- Appreciation
- Manageable management
- Flexible sellers
- Aggressive lending

*Negative amortization.*

© 2008 Trump University

TRUMP
UNIVERSITY

**Notes:**

*May be upside down
facing foreclosure*

47

Exhibit 2 - Page 86

TU-MAKAEFF0367



# "B" Neighborhoods

- Mostly owner-occupied
- Empty during the day ⟶ *lurking*
- More amenities
- Chain restaurants and banks in the area
- Properties in need of repair stand out
- Greater appreciation
- Lower cash flow

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

48

Exhibit 2 - Page 87

TU-MAKAEFF0368



*Fast track to*
FORECLOSURE
INVESTING

# "A" Neighborhoods

- Gated communities
- High price point
- Foreclosures will not stand out
- Smaller pool of buyers
- Appreciation may outpace the negative cash flow

*Tigr woods*

TRUMP
UNIVERSITY

© 2008 Trump University

## Notes:

*Exclusive gated*

*Smaller pool of buyers.*

49

Exhibit 2 - Page 88

TU-MAKAEFF0369



# Neighborhood Matrix

| | Appreciation | Cash Flow |
|---|---|---|
| A | High | Low |
| B | Average | Average |
| C | Average | High |
| D | Low | High |



© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

**50**

Exhibit 2 - Page 89

TU-MAKAEFF0370



# Choosing an Area

- Begin in a "D" area and search until the neighborhood begins to change
- Research with the local government for high crime areas → get online
- Talk to local bankers and lenders
- Visit the area at night

*Fast track to* FORECLOSURE INVESTING

TRUMP UNIVERSITY

© 2008 Trump University

**Notes:**

where are they lending most of the $.

Midnight

51

Exhibit 2 - Page 90

TU-MAKAEFF0371



# Choosing an Area

- "C" areas are typically on the outskirts of "D" areas
- The change may be gradual or dramatic
  - Location
  - Architecture
  - Schools

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

52

Exhibit 2 - Page 91

TU-MAKAEFF0372



# Choosing an Area

- "B" and "A" areas will be in locations that can support them
- May be interspersed with "C" properties
- May also be located by themselves in the suburbs or downtown

© 2008 Trump University

## Notes:

```
— Start w/ C's
— SFR  or small multi units
— focus homes needing lipstick
  (painting doors etc..)

— DON'T use your own $.
```

53

Exhibit 2 - Page 92

TU-MAKAEFF0373



# A Functional Plan

- Start with solid "C" areas
- Look for single family homes or small multi-units
- Focus on homes that need "lipstick" not "plastic surgery"
- Use creative financing and OPM to leverage available funds

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

54

Exhibit 2 - Page 93

TU-MAKAEFF0374



### Points to Remember

- You make money when you buy, not when you sell
- Know your exit strategy going into the property
- Take a new look at the old neighborhoods
- Fall in love with the numbers, not the properties

© 2008 Trump University

## Notes:

Way to
- wholesale?
- flip?
- rent?
- Keep for appreciation?

1, 3, 5, 7, 10 yr.
interest only loans

Exhibit 2 - Page 94

TU-MAKAEFF0375



**Notes:**

He negotiate everything

Buy low

Exhibit 2 - Page 95

**TU-MAKAEFF0376**

**Finding Properties**

Exhibit 2 - Page 96

**TU-MAKAEFF0377**





# Finding Properties

Source: Minneapolis Star Tribune

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

57

Exhibit 2 - Page 97

TU-MAKAEFF0378



**Notes:**

_____

_____

_____

_____

_____

_____

_____

_____

_____

58

Exhibit 2 - Page 98

TU-MAKAEFF0379



*Fast track to* FORECLOSURE INVESTING

TRUMP UNIVERSITY

# What Is the Shotgun Method?

- The shotgun method is a numbers game
  - Mailed          100
  - Responses        10
  - Potential         5
  - Purchase          1
- Direct mail
  - Letters, postcards, and gifts

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

59

Exhibit 2 - Page 99

TU-MAKAEFF0380



# Shotgun Letter Components

- Address to them personally
- Use unique looking envelope → *pink ledding*
- Appeal to their emotions
- Provide a solution to their problem
- Call to action
- Include your contact information

© 2008 Trump University

*Fast track to* FORECLOSURE INVESTING

TRUMP UNIVERSITY

**Notes:**

— letterhead — company name
look sharp — nice paper

— back of envelope — look inside - cash

— create call to action / urgency

60

Exhibit 2 - Page 100

TU-MAKAEFF0381



# Key Shotgun Principles

## Image of your company

- The more "touches" the better
- Recognizable logo and letterhead
- Sell your ability to close fast with cash
- Fair and knowledgeable person

© 2008 Trump University

**Notes:**

Tell them
we'll Close w/in 30 days

They can Contact only
me

61

Exhibit 2 - Page 101

TU-MAKAEFF0382



# Shotgun Letter Goals

- Get them to open it
- Get them to contact you
- Get them to work with you
- Get them to sell their property to you

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

62

Exhibit 2 - Page 102

TU-MAKAEFF0383



# Shotgun Analysis

If you make $10,000 on a deal, then your numbers are very profitable.

- Gross profit            $10,000
- Total cost (.75 x 100)    $75
- Net profit             $9,925
- Profit per letter       $99

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

63

Exhibit 2 - Page 103

TU-MAKAEFF0384



# What Is the Laser Method?

The laser method focuses on a specific zip code or neighborhood.

- Solid "C" areas — *lower to middle income prop.*
- Growth areas
- High demand areas
- Strategy specific areas

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

64

Exhibit 2 - Page 104

TU-MAKAEFF0385



# Key Laser Principles

Equity position specific

- Judgment amount
- Assessment value
- After Repaired Value (ARV)
- Current value
- Focus on properties that have a large amount of equity → 40%

© 2008 Trump University

## Notes:

*leave postcards at house*
*handwritten notes are*

65

Exhibit 2 - Page 105

TU-MAKAEFF0386



# Laser "Repetition"

Make as many "touches" as possible

- Postcards at the house
- Handwritten notes at the house
- Priority envelopes at the front door
- Letters in the mail
- Phone calls
- Personal visits

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

66

Exhibit 2 - Page 106

TU-MAKAEFF0387



# What Is the Advertising Method?

- The advertising method gets the word out and gets people to call you, not the other way around!

- Use business cards, flyers, newspaper ads

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

67

Exhibit 2 - Page 107

TU-MAKAEFF0388



# Advertising Method Benefits

- People who are in trouble call you
- No angry responses
- Access to unadvertised property
- Access to owners of vacant homes
- Cost effective

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

68

Exhibit 2 - Page 108

TU-MAKAEFF0389



# Driving Inbound Calls

## I BUY HOUSES CASH

*I Buy Houses Fast and Can Solve Your Problems!*

**Fix-up Properties - Foreclosures - Tax Liens**
**Divorce - Any Condition - Any Area - Any Price**

**John Q. Public**
3) 456-1234 Email: youremail@hotmail.com

## I Buy Houses Cash

**Fix-up - Foreclosures - Tax Liens**
**Any Condition - Any Area - Any Price**

*I Buy Houses Fast & Solve Real Estate Problems!*

**I CAN PAY CASH - OWNER FINANCE -**
**LEASE-PURCHASE - OR SELL YOUR HOME!**

Are You An Investor
Looking to Buy Great Deals?
**Call John at:**
**(123) 456-1234**

## Distribute Business Cards

## Run Newspaper Ads

© 2008 Trump University

# Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

69

Exhibit 2 - Page 109

TU-MAKAEFF0390



# Sample Newspaper Ads

WE BUY HOUSES, OFFERS IN 48
HOURS. **FAIR AND FAST**
CALL JOHN NOW AT 263.333.3333

## STOP FORECLOSURE NOW!
CALL JOHN TODAY AT 263.333.3333

Solutions Real Estate, we STOP foreclosure.
Call John today for a free consultation. **263.333.3333**

### NEED OUT OF A PROPERTY FAST?
Cash in 24 hours, offers in 5 minutes.
Call John today at 263.333.3333

© 2008 Trump University

## Notes:

USA Today

Real Estate investor seeks property
50-50 split or
a finder's fee

70

Exhibit 2 - Page 110

TU-MAKAEFF0391

Parsed effort 3

Effort noted.

---

3 yr. lease w/ option to buy.
( you can advertise the property. )
[ NO risk ]          flood the
                       market
— set up 2 yr. lease prior to buy w/ us.
we can get another buyer in ~12 mnths.
OR
can give you another 12 mnths to get
approved w/ your loan.

— We're going to bottom out in 6 mos.
will be a seller's market
⌐ 3 mnths — get all retreats done.

— 90 days to set lease / bottom buyer —
nothing' happens or can keep trying.

You can do 4-5/mo.
* This strategy in this market is huge right
now.

I'll get two benefits.        at no $ down.
total cash $83[
Total equity $180k
($263k) / grand total year one

If someone bought it → Total cash — 284k
                          Total equity — 180k
(Double escrow close) — title co. will set up
I pick up 70k
                          (464k) / more/year

Exhibit 2 - Page 111

TU-MAKAEFF0392

Contacting Owners

## Lease / option

No $ no credit no loans

subject-to's
owner financing
lease options

→ We don't take title to property.
Find "for rent" market. Advert. for same
market — buy own house — manage home
in 2A st's 9 months.
Would you consider lease / option to buy?
35% say yes.

— 6 figure option system } — 2 yr. plan
• 1 deal per month    5 k per deal
• 10 hrs a month of work to find properties
• $200 residual income per deal
• buy 10% under market value
• sell 10% over market value

Ex:

Market value          $100,000
Purchase price        $90,000
Sale price            $110,000
finance subject to
existing loan

lease option buy deposit        $5,000
Monthly mortgage                $900 (this is still
Monthly lease payment           $1,100
Monthly residual income         $200

Exhibit 2 - Page 112

TU-MAKAEFF0393



## Notes:

Lease /option —
Make $ longer tenn

1 — Need highly ~~motivated~~ letters otherwise
put in 30 day file — + auto responder

2 — Buy RE at _____ ?

75

Exhibit 2 - Page 113

TU-MAKAEFF0394



# Contacting Owners

- Outbound calls
- Inbound calls
- In-person meetings



© 2008 Trump University

## Notes:

— Foreclosure — public record.
— Treat them as I want to be
treated
— Could be divorce, job
loss, death in family
— Not mail gets unopened.

Handwrite mail (envelope too)
Hand out 500 biz cards / mo.
↖ Can knock on front door drop to → whatever goes to invoice of default
postcard

Exhibit 2 - Page 114

TU-MAKAEFF0395



# Outbound Calls

- Find the owners using the Internet or phone book
- Introduce yourself as an investor
- Ask to set a meeting

© 2008 Trump University

**Notes:** Always say "I'm real estate investor"

Don't say "foreclosure"

"let's see what we can do about this situation"

Exhibit 2 - Page 115

**TU-MAKAEFF0396**

*always bring jet keys.*

# Inbound Calls

- Get caller's contact information and property address
- Gather details on the house and the financial situation
- Set an appointment to meet → *at that person's house (tomorrow if possible)*
- Don't talk numbers or negotiate

© 2008 Trump University

*Don't dress nice. If drive nice car, they will try to get more out of you. Make them feel comfortable. "that you're genuine."*

## Notes:

*Don't put "investment" in your co. name*

*how much they owe?*
*— 2nd mortgage?*
*owe anyone else $ ?*

*Leave card — do the appt. Diff options available — Tell, come back in 2 days w/ more options.*

Exhibit 2 - Page 116

TU-MAKAEFF0397



# In-person Meetings

- Introduce yourself as an investor and offer to help *educate them*
- Ask to see the house
- Leave a business card and encourage the homeowner to call anytime



© 2008 Trump University

TRUMP
UNIVERSITY

## Notes:

— Landlord : be calm, yes property available — I have 1 appt available Sat. at noon, have them all show up at same time but don't tell them.
— Don't follow them @ appt. Creates a frenzy.

easycredit.com
brcenter.com ) Check here

79

Exhibit 2 - Page 117

TU-MAKAEFF0398



Don't budge on day of showing

## Notes:

— Never advertise lease-options
— Buy FSBO lest at Home Depot
— no loans

Open house
— Pur house kit
— big balloons 12-4 SAT-SUN
— bake cookies
— have brochure/resume of property

Mature landscaping
manicured floors

all features good — nothing bad
— don't mention rat problems!

80

Exhibit 2 - Page 118

TU-MAKAEFF0399



# What We Covered

✓ Introduction and Overview

✓ Understanding the Foreclosure Process

✓ Locating Great Deals

✓ Choosing an Area

✓ Finding Properties

✓ Contacting Owners

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

81

Exhibit 2 - Page 119

TU-MAKAEFF0400



# Today's Agenda

- Working with People
- Structuring the Deal
- Building a Buyer's List
- Understanding Short Sales
- Investing in Bank REOs

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

82

Exhibit 2 - Page 120

TU-MAKAEFF0401

**Working with People**

Exhibit 2 - Page 121

TU-MAKAEFF0402

Lease

monthly income
backend &
to to back

Contracts
— lease option agreement retro
— residential lease agreement
— purchase & sell contract

Book: multiple streams of income

Exhibit 2 - Page 122

TU-MAKAEFF0403



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

83

Exhibit 2 - Page 123

**TU-MAKAEFF0404**



# Foreclosure Attitudes

- They are in denial

- They are in a very stressful situation

- They don't understand the consequences of foreclosure

- They can be defensive or proud

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

84

Exhibit 2 - Page 124

TU-MAKAEFF0405



# Foreclosure Options
## What can they do?

- Sell their home
- List with a Realtor
- Bring the loan current
- Make a plan with their bank
- Talk to an investor

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

85

Exhibit 2 - Page 125

**TU-MAKAEFF0406**



# Foreclosure Behaviors

## What do they do?

- Nothing
- Wait until the last minute
- Continue to sink
- Keep quiet



© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

86

Exhibit 2 - Page 126

TU-MAKAEFF0407



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

87

Exhibit 2 - Page 127

TU-MAKAEFF0408



# Talking Pointers

- Speak at their pace
- Let them finish talking before you ask another question
- Never interrupt
- Ask what they want



© 2008 Trump University

**TRUMP**
UNIVERSITY

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

88

Exhibit 2 - Page 128

TU-MAKAEFF0409



# More Talking Pointers

- Educate them
- Use a follow-up system
- Be prepared
- Always fill out a property research form

© 2006 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

89

Exhibit 2 - Page 129

TU-MAKAEFF0410



# A Profitable Phrase

"I understand there is a pending problem with your property. I have been able to help good people like you."

TRUMP UNIVERSITY

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

90

Exhibit 2 - Page 130

TU-MAKAEFF0411



# Items You Must Get

- Loan numbers and lender contact information
- Authorization to negotiate
- Date of birth
- Last four digits of SSN

© 2006 Trump University

**TRUMP** UNIVERSITY

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

91

Exhibit 2 - Page 131

TU-MAKAEFF0412



# Pre-screen Sellers

- Information is the name of the game

- Use the property research form to gather information from the seller to determine if the property will work for you

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

92

Exhibit 2 - Page 132

TU-MAKAEFF0413



# Motivated Sellers

The property research form will also disclose the seller's motivation.

**Motivated**



**Not Motivated**



© 2008 Trump University

# Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

93

Exhibit 2 - Page 133

TU-MAKAEFF0414



# Completing the Form

- Your goal is to cut right to the chase

- Let the seller know you need to collect some information from them before you can determine if the property meets your criteria

© 2008 Trump University

**Notes:**

_____

_____

_____

_____

_____

_____

_____

_____

94

Exhibit 2 - Page 134

TU-MAKAEFF0415



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

Exhibit 2 - Page 135

TU-MAKAEFF0416



Exhibit 2 - Page 136

TU-MAKAEFF0417

Real estate investor
has opportunities
for 2 private ~~last~~ investors
earn 14% or more.
(phone)
(email)

ADS
provide ads
to establish
database
may have
to hire
asst.

Earn 14% or more
Investor seeks 2 private investors
$$$ backed by solid real estate
(phone)
(email)

2 Investors — creates urgency / competition
they ~~don't~~ need to qualify for me
need funding NOW

Buy 50% LTV
   } 50,000 — buy
     100,000 — worth
   Sell a little below fair market
                         value
they'll most judgment after a couple of
deals. They might have 5-6 projects
at same time.

Structuring the Deal

Exhibit 2 - Page 137

TU-MAKAEFF0418

→ mostly uses private investors → more flexible

# PRIVATE $ INVESTORS

few hundred thousand or few million available

— might be going into bear market so looking for good return on investment
nice LTV

— Put Ads in — Wall Street Journal — M—F
Older — senior yrs.
• LA Times

→ Ads in "capital wanted" section
"marketplace" section
"biz opp" section
✗ "investment property" section

Millionaire Magazine
Rob Report } run ads in back

Exhibit 2 - Page 138

TU-MAKAEFF0419



**Structuring The Deal**

*Fast track to* FORECLOSURE INVESTING

TRUMP UNIVERSITY

© 2008 Trump University

**Notes:**     12-20% interest

HARD MONEY LENDERS

$ 65,000
  .18
$ 11,700 interest

Short term loan to
12 month term
divide by 12 months
            $975/mo.
            interest only
        x 3   Int only
        $2,925

97

Exhibit 2 - Page 139

**TU-MAKAEFF0420**



# Structuring the Deal

*Fast track to* **FORECLOSURE INVESTING**

After you complete the **Property Research Form** and it looks as though this property will meet your criteria, it's time to go and inspect the property using the **Property Inspection Sheet**.

**TRUMP** UNIVERSITY

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

98

Exhibit 2 - Page 140

TU-MAKAEFF0421



# Property Inspection Sheet

- Walk through the property.
- Note repairs that need to be done.
- Follow the form layout.
- Add additional information to the back of the sheet.
- Write down everything; you will use these numbers to calculate your offer.

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

99

Exhibit 2 - Page 141

TU-MAKAEFF0422



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

100

Exhibit 2 - Page 142

TU-MAKAEFF0423



# Establish Property Value

- The importance of good repaired value can't be stressed enough

- Before you can make an intelligent offer, you must have a good idea of what you could sell, rent, or option the property for

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

101

Exhibit 2 - Page 143

TU-MAKAEFF0424



# Fair Market Value

**Fair Market Value** (FMV) is what someone will pay for a property in its current condition, with no repairs made at all

TRUMP
UNIVERSITY

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

102

Exhibit 2 - Page 144

**TU-MAKAEFF0425**



# After Repaired Value

- **After Repaired Value** (ARV) is what someone will pay for a property after it is completely fixed, all repairs are made, and it is in a "ready to move in" condition

- ARV is the most important number; **the entire analysis** depends on this figure

© 2006 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

103

Exhibit 2 - Page 145

TU-MAKAEFF0426



# Determining ARV

- Appraisal
- Comparables (Comps)
- Current listings
- FSBOs
- Investor software

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

104

Exhibit 2 - Page 146

TU-MAKAEFF0427



# Repaired Value Form

- Gather the prices of what homes have sold for in the area

- Then, transfer that information to the **All Cash Offer Worksheet** to determine the offer

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

105

Exhibit 2 - Page 147

TU-MAKAEFF0428



# Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

106

Exhibit 2 - Page 148

TU-MAKAEFF0429



# All Cash Offer Form

- You can determine any cash offer by using the **All Cash Offer Form**

- It gives you all of the expenses associated with buying and selling real estate

- The form will calculate what you can offer for the property

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

107

Exhibit 2 - Page 149

TU-MAKAEFF0430

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

108

Exhibit 2 - Page 150

TU-MAKAEFF0431



# Contracts

- Put the house under contract as soon as your offer is accepted

- Try to have the seller sign the contract quickly, before they accept a better offer

- A signed contract gives you "equitable interest" that allows you to assign, sell, or advertise the property

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

109

Exhibit 2 - Page 151

TU-MAKAEFF0432



# Contract Requirements

- Agreement
- In writing
- Lists the seller and buyer
- Property identification
- Purchase price
- Consideration
- Signatures

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

110

Exhibit 2 - Page 152

TU-MAKAEFF0433



# Possible Obstacle

Whenever you secure a contract with a seller, you stand a remote chance the seller may find another buyer who will give them a better price. Once you secure a contract with a seller, you usually don't have much contact with the seller except for keeping them updated and going to closing.

© 2008 Trump University

*Fast track to* FORECLOSURE INVESTING

TRUMP UNIVERSITY

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

111

Exhibit 2 - Page 153

TU-MAKAEFF0434



# Affidavit & Memorandum

- An affidavit is a written statement to which the validity is sworn before an officer who is authorized to administer an oath or affirmation

- In this case, you are swearing to a Notary that you have a signed contract with the seller

- The affidavit clouds the title and protects the investor so the seller cannot sell the property to someone without passing a clouded title

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

112

Exhibit 2 - Page 154

TU-MAKAEFF0435



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

113

Exhibit 2 - Page 155

TU-MAKAEFF0436



**Notes:**

_____

_____

_____

_____

_____

_____

_____

_____

114

Exhibit 2 - Page 156

TU-MAKAEFF0437

Building a Buyer's List

Exhibit 2 - Page 157

TU-MAKAEFF0438



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

115

Exhibit 2 - Page 158

TU-MAKAEFF0439



# What Is a Buyer's List?

- A buyer's list is a database of potential buyers for your properties

- Building your buyer's list is as important as building your database of potential sellers

© 2006 Trump University

## Notes:

116

Exhibit 2 - Page 159

TU-MAKAEFF0440



# Your Goal

- Your goal as a real estate investor is to build a database of buyers that you can call on immediately when you have a property under contract

- To build your database, you have to know what potential buyers are looking for

*Fast track to* FORECLOSURE INVESTING

TRUMP UNIVERSITY

© 2006 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

117

Exhibit 2 - Page 160

TU-MAKAEFF0441



# Finding Buyers

To find these potential buyers, use many of the marketing strategies used to find the motivated sellers:

- Newspaper ads
- Flyers
- Business cards
- Networking



© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

118

Exhibit 2 - Page 161

TU-MAKAEFF0442



# Newspaper Ads

Classified ads are an effective way to reach people who are already looking for properties. For example:

- Lease to own/Rent to own
- Motivated
- Handyman special
- No banks



© 2006 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

119

Exhibit 2 - Page 162

TU-MAKAEFF0443



# Gathering Information

Use the Buyer's List Questionnaire to keep track of potential buyers and to record buyer preferences:

- Neighborhood
- Bedrooms/bathrooms
- Features

© 2006 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

120

Exhibit 2 - Page 163

TU-MAKAEFF0444

## Buyers List Questionnaire

**BUYERS LIST QUESTIONNAIRE**

We have several properties available. In order for us to match you up with the best homes we have, we need to ask you a few generic questions.

How did you hear about us? _____

*(Advertising Method)*

Date: _____

Names: _____ @Babies: _____ #Children: _____ Pets: _____

Phone#: _____ Best time to call: _____

Previous rent: _____ Monthly rates: _____

How soon are you ready to move in to a home? _____

How many bedrooms? _____ Bathrooms: _____

Type of home: _____ Garage: _____

What home features are you looking for? _____

What is the most you want to pay per month? _____

What is the most you want to pay as a down payment? _____

Do you have the money now? _____ If not, when? _____

Additional criteria:

Date: _____ Property address: _____

Status: _____

Date: _____ Property address: _____

Status: _____

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

121

Exhibit 2 - Page 164

TU-MAKAEFF0445



# Using the Buyer's List

Once you have all the information, you can notify buyers when you have a property or go out and find one that meets their specifications.

© 2006 Trump University

TRUMP
UNIVERSITY

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

122

Exhibit 2 - Page 165

TU-MAKAEFF0446



# Buyer Drive-bys

- Have a potential buyer drive-by before showing the property

- If the buyer likes the appearance and location, expect to get a call back

- Then, set up an appointment for them to see the inside

© 2006 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

123

Exhibit 2 - Page 166

TU-MAKAEFF0447



# Showing Properties

- Arrive on time
- Introduce yourself
- Walk quickly through the home
- Give them the option to walk through by themselves
- If they decline, they aren't interested
- If they accept, they are interested

© 2008 Trump University

**Notes:** Let potential buyer first time lay more than show it.

124

Exhibit 2 - Page 167

TU-MAKAEFF0448



# Assigning the Contract

- Assigning the contract is nothing more than passing the contract you have with the seller to another buyer

- For assigning your contract to another buyer, you will request an assignment fee

- Take the assigned contract to the title company, or wherever you are closing the deal

© 2006 Trump University

**Notes:**

If paying less than 20k off property.

Do a simple closing - buyer, seller, + me all sign docs at the co.

1. Purchase + sell agreement w/ seller
2. " " " w/ buyer

Double close - set in Esc. notary w/ power of attorney so you don't have to show.

125

Exhibit 2 - Page 168

TU-MAKAEFF0449

# Notes:

purchase/sell agreement

Can't put in short sale or REO



lowest #
when inspection due
date of closing

(and/or assigned) → contingencies are subject to
financial partners approval

if don't put can't use this line

126

Exhibit 2 - Page 169

**TU-MAKAEFF0450**



# Closing the Deal

- Title companies are the most widely used businesses to close real estate transactions

- A title company researches the property's title to make sure that the title has no defects

© 2008 Trump University

**Notes:**

Assign REO

Send bank addendum to contract
(Buyer name) would like to put
property in (business name)

— Art of REO + art. of assignment of
contract

127

Exhibit 2 - Page 170

**TU-MAKAEFF0451**



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

128

Exhibit 2 - Page 171

TU-MAKAEFF0452

— How to find motivated sellers —

1. Mailman
2. City + County building (notice of defaults)
3. Real estate agents
4. Wholesalers (prop. not selling w/in 90 days?)
5. Lawyers (divorce, probate...)
6. Bail bondsman (wants $, put up collateral → house)
7. ~~Pre~~ Pre-foreclosure
8. Foreclosure
9. Foundation repair companies
10. Sheriff / trustee sales (auctions)
11. Family + friends (~~contacts~~ family members)
12. Banks
13. websites
14. Bird-dogs (story about real estate... they find properties using FSBO or research + you give them referral fee if buy property.

6. → Needs to make payments

○ Pre pre-Closure → find out ① word of mouth
   ns notice of default.
→ 9. Someone who's foundation needs to be repaired + house sold fast.

Understanding Short Sales

Exhibit 2 - Page 172

TU-MAKAEFF0453

## GOALS

— Harvard Study. Those who wrote goals
succeeded 91% vs other class.

$\underline{10yr\ goal}$ — in 10 yrs. will have 10 houses

Buy 2 houses a year
     1 - Flip / Wholesale
       $30K profit
    2 - Buy / hold + rent out
       ( May be under - neg. cash flow)
       rent is less than mortgage

$100k today → in 10 yrs houses double
       2018     $200k
       2028     $400k
       2038     $800k

mortgage will be going down + pos. cash flow
will be going up and up.

SS will be gone
(soc. sec)

Exhibit 2 - Page 173

TU-MAKAEFF0454



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

Exhibit 2 - Page 174

TU-MAKAEFF0455



# What Is a Short Sale?

A **short sale** is when a lender takes less than what is owed on a property because carrying a bad loan can be expensive.

© 2006 Trump University

**Notes:** Short sale every $100k
that a bank can't collect

Fannie          Freddie
Mae      lend $    Mac

                2%      2%
              Banks  →  make high
                           interest

        12%        12%
              US

$300,000,000.00
      6,000,000  → 2% interest
                130
      36,000,000
          600,000,000
          36,000,000 → profit

$500,000
monthly

we get 2% interest → borrow out at 12%

Exhibit 2 - Page 175

TU-MAKAEFF0456



# Why Sell Short?

- Lenders are not in the business to own and manage properties

- Cutting their losses may save them money in the long run



3,000,000
x .12 (%)
$360,000 yield

year 1   3,360,000
x .12
403,200

© 2006 Trump University

## Notes:

3,763,200 x .12 = 451,

$4,214,294  x .12 = $505k

$4,700,000  x .12 =

$5,300,000 ⟶ compounding over 5 yrs.

Anything below 10% interest should not be interested in

401k IRA

131

Exhibit 2 - Page 176

TU-MAKAEFF0457



# Short Sale Scenarios

Lenders are more likely to discount a loan when:

- Significant repairs are needed
- The borrower has a provable hardship
- A strong offer is in place
- Paperwork is in order

© 2006 Trump University

~~Getting $100,000~~

## Notes:

Banks are taking less $ on mortgages
now, will end 2 yrs from now

- If property has little to no equity
- Prove why they can't pay this.

132

Exhibit 2 - Page 177

TU-MAKAEFF0458



## What You Will Need

- Borrower financial statement
- Hardship letter ——→ *sample letter*
- Comps
- Property photos

*I can't afford this home*

© 2008 Trump University

**Notes:** Find someone 1-2 mos. behind in payment - upside down - little equity

As in with 105% of owned balance in total loan.

• TS will show up on credit but not as a foreclosure

Call + ask for supervisor of Loss + Mitigation Dept. on Loan # (at bank)

Request short sale packet from mentor In required state

133

Exhibit 2 - Page 178

TU-MAKAEFF0459



# What You Will Need

- Property inspection sheet
- Copy of contract estimates for repairs
- Copy of purchase contract
- Proposed HUD-1

© 2008 Trump University

**Notes:**

_____

_____

_____

_____

_____

_____

_____

_____

134

Exhibit 2 - Page 179

TU-MAKAEFF0460



**Fast track to FORECLOSURE INVESTING**

## Sample Hardship Letter

**SAMPLE HARDSHIP LETTER**

January 8, 2008
Lender Name
Attn: Steve Banker, Loss Mitigation
1234 Highway 34 Suite 400 Dallas, TX 33333

Re: 1234 Main Street - Short Sale

Dear Lender:

I am writing to ask for your assistance in trying to sell my home. On September 10th of last year, I was in a car accident and was severely injured. The person who hit my car was uninsured. I have been out of work due to my medical problems. It is for this reason that I have not made my November, December and January payments. I have enclosed a copy of the accident report verifying the date of my injury. I've also attached a letter from my doctor indicating that I will be unable to return to work for several months.

I need your help in order to keep my home from foreclosure. I have tried listing the property with a Realtor, but have had little success because the house is in need of repairs and I am unable to fix up the property. It does not show well and I have not had any suitable offers, except from Ira Investor.

Steve Investor has offered me $150,000, subject to approval of LENDER Name accepting a short pay on my loan. I have no other funds to make up the difference between the balance owed and the purchase offer price. I will receive no cash or other consideration from this sale.

My telephone number is (123) 123-4567 and the best time of the day to reach me is between 12pm and 5pm, as I am in physical therapy in the mornings.
Thank you very much for your consideration and assistance in helping me save my home from foreclosure.

Respectfully,
Chris Motivated
Enclosures

© 2008 Trump University

**TRUMP** UNIVERSITY

---

## Notes:

Health

Job

Divorce

Hrs to round really bad

135

Exhibit 2 - Page 180

TU-MAKAEFF0461



# Short Sale Process

- Contact the lender

- Sound confident, but ask questions about the lender's specific process

- Take down every name and number; you may be transferred many times

- If they are rude, it's by design; they want to keep most people away

- Request a short sale packet

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

136

Exhibit 2 - Page 181

TU-MAKAEFF0462



# Short Sale Tips

- Organization, presentation of the property, and your price justification are very important

- However, persistent follow-up is the KEY

© 2008 Trump University

TRUMP
UNIVERSITY

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

137

Exhibit 2 - Page 182

TU-MAKAEFF0463





# Notes:

James has talked 2nd mortgage
down to BK — they just want to sell
w somebody.

( Short Sale )
— little or no competition
— No $ risk
— No holding / costs
— No rehab W repairs
— Cash at closing

138

Exhibit 2 - Page 183

TU-MAKAEFF0464



*Fast track to* FORECLOSURE INVESTING

# Questions?

> → short sale
> ↳ little equity
> or upside down

© 2006 Trump University

TRUMP UNIVERSITY

**Notes:**

Traditional Investing
— Buy and hold
— Fix + Flip
— Construction Costs
— Holding Costs
— Money at Risk

139

Exhibit 2 - Page 184

TU-MAKAEFF0465

what can u discount?

Liens
Judgments
mortgage
Notes
Credit card

Judgment collection business

— you can get a discount + add 50%
— hire skip tracer → find people
  who owe judgments → then
  discount judgment + get paid.

No risk, investory...

Bank wins
homeowner wins
investor wins

Exhibit 2 - Page 185

TU-MAKAEFF0466

Bank will send forbearance agreement.

[bank]

2200 → 2575

1) Got some back payment → bring you up to speed.

(Realee car + afford + pay have dual payments)
scar.

DO NOT go for bank forbearance agreement.
Every bank will offer this.

— Bankruptcy — postpones foreclosure — not y'all.
— Deed in Lieu of Foreclosure →
   foreclosure shows up on credit report.

What happens w/ short sale on
credit report

A. Debt is settled for less than was
   is owed
   OR
   30 – 60 – 90 Days late Pay

Better than foreclosure

Sigma on ATN

Investing in Bank REO's

Exhibit 2 - Page 186

TU-MAKAEFF0467

Why would banks accept a shorts?

1. Too many defaults
2. Declining house market
3. Borrower could damage property

Lender will LOSE $ no matter what.

Identify short sale candidate
Little to no equity in home
Can't afford payments
overvalued

Talk w/ sellers
— Talk to phone first, would u consider a
  short sale? tell them it's their last
  option

Prepare short sale package
— lender will send it to you.
A — spreadsheet order — submit

Exhibit 2 - Page 187

TU-MAKAEFF0468



**Notes:**

Short sale
— Get title report
— Do not order an O+E (owner +
  Encumbrances

- Find buyer
- Finance
- Right contracts
- Great title Co.

Tell bank: ① They can't afford payments
(win case w/    ② It's overvalued-
bank)

140

Exhibit 2 - Page 188

TU-MAKAEFF0469



# Secrets to Success

- Knowledgeable Realtor
- Strength of offer
- Timing of offer
- Number of offers

TRUMP
UNIVERSITY

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

141

Exhibit 2 - Page 189

TU-MAKAEFF0470



# Using a Realtor

Five reasons Realtors don't work for investors:

- Unclear guidelines for properties
- Unable to make a decision
- Unrealistic expectations
- Uneducated Realtor
- Unrealized return

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

142

Exhibit 2 - Page 190

TU-MAKAEFF0471



# Using a Realtor

Five reasons Realtors work diligently for investors:

- Clear guidelines for properties
- Ability to make quick decisions
- Respect for their time
- An understanding of your business and financing
- RETURN

© 2006 Trump University

## Notes:

REO realty — get one
for each area

I can close w/ in 30 days with
all cash if I'm interested
+ your property qualifies. → LTV 65%

Want the *Rosh* listings before they
get on MLS

143

* Don't disclose where get it. "Don't
worry about that" — I am the bank!!

Exhibit 2 - Page 191

TU-MAKAEFF0472



# Strength of Offer

- If they ask for earnest money or more
- All cash offers
- Closing within 45-days or sooner
- Short inspection timeframe

© 2008 Trump University

## Notes:

REOnetwork.com

get list — drive by property
take pic — ~~the~~ outside rough
inside always worse

Banks sell REOs as is

✗ 85% of list price is the offer
100k → offer 85k

Banks usually 88-90% of list price
can it do better

144

Exhibit 2 - Page 192

**TU-MAKAEFF0473**



# Timing of the Offer

- Towards the end of the month
- Before a holiday
- After a price reduction
- After an offer fell through
- After a much lower offer

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

145

Exhibit 2 - Page 193

TU-MAKAEFF0474



# Number of Offers

- The more offers you write on different REOs, the greater the chance of finding a motivated bank

- If you look at 10 REOs, write offers on all 10 properties

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

146

Exhibit 2 - Page 194

**TU-MAKAEFF0475**



# Writing Multiple Offers

- Offers are given to entice a response, not to get accepted

- Be quick to write an offer but slow to go under contract

- You must have a Realtor who is willing to write multiple offers at once

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

147

Exhibit 2 - Page 195

TU-MAKAEFF0476



# Offer Language

- Earnest money to be delivered within three days of offer acceptance
- Offer subject to buyer's walk through and approval of the property within three days of offer acceptance
- If the inspection reveals deficiencies in the property which Buyer, in its sole discretion is unwilling to accept, then Buyer shall have the right to terminate the Purchase Agreement by providing notice to Seller. This condition is for the benefit of Buyer and may be waived by Buyer in its sole discretion

© 2006 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

148

Exhibit 2 - Page 196

TU-MAKAEFF0477



# Government REOs

- Veterans Affairs
- Fannie Mae
- Freddie Mac
- HUD

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

149

Exhibit 2 - Page 197

TU-MAKAEFF0478



# Assigning a Bank REO

- Offer is written in corporation's name

- Offer is accepted

- Corporation completes an "Assignment of Contract" with new buyer

- Corporation's Realtor submits an addendum to the bank stating the corporation has decided to title the property under the new buyer's name

- New buyer closes on the property

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

150

Exhibit 2 - Page 198

TU-MAKAEFF0479



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

151

Exhibit 2 - Page 199

TU-MAKAEFF0480



# What We Covered

- ✓ Working with People
- ✓ Structuring the Deal
- ✓ Building a Buyer's List
- ✓ Understanding Short Sales
- ✓ Investing in Bank REOs

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

152

Exhibit 2 - Page 200

TU-MAKAEFF0481



# Today's Agenda

- Introduction and Overview
- Commercial Financing
- Quick Turning Real Estate
  - Wholesaling
  - Retailing
  - Options and Lease Options
  - Owner Financing

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

153

Exhibit 2 - Page 201

TU-MAKAEFF0482

**Commercial Financing**

Exhibit 2 - Page 202

TU-MAKAEFF0483



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

Exhibit 2 - Page 203

TU-MAKAEFF0484



# Financing Overview

- 1 in 12 people try to start a business
- Where do these people go for funding? Commercial lenders
- What is the commercial banker looking for? Confidence in the individual's trustworthiness

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

Exhibit 2 - Page 204

TU-MAKAEFF0485



# Commercial Financing

| Core Skills | Investing Culture | Structure |
|---|---|---|
| Fair Market Value | Immediate Profit | Asset Protection |
| Property Evaluation | Time | Commercial |
| Market Evaluation | Wealth | Rehab Knowledge |
| Choosing an Area | Freedom | Accounting |
| Structuring a Deal | Power to Give | |
| Financing Options | Tax Benefits | |
| Exit Strategies | Power to Control Destiny | |

© 2008 Trump University

# Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

156

Exhibit 2 - Page 205

TU-MAKAEFF0486



# Local Bank Financing

- Local community banks
- Privately held banks
- Asset-based lender
- Residential and commercial lender

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

157

Exhibit 2 - Page 206

TU-MAKAEFF0487



# When to Use the Bank

- When you have good credit
- When you have a good relationship
- When you have property
- When you need a partner
- When you have a plan

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

158

Exhibit 2 - Page 207

TU-MAKAEFF0488



# What Is Loan to Value

**Loan to value** (LTV) is a mathematical calculation which expresses the amount of a first mortgage lien as a percentage of the appraised value of real property.

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

159

Exhibit 2 - Page 208

TU-MAKAEFF0489



# How Lenders See LTV

| | |
|---|---|
| Purchase price | $200,000 |
| 80% LTV | $160,000 |
| Down payment | $40,000 |
| Value | $250,000 |

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

160

Exhibit 2 - Page 209

TU-MAKAEFF0490



# Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

161

Exhibit 2 - Page 210

TU-MAKAEFF0491



# Thoughts on Financing

- The type of properties you choose to work with will drive the type of financing you choose to use

- In real estate, you can't wait until you need the relationship to build it. Build it now, so the relationship is there when you need it



© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

162

Exhibit 2 - Page 211

TU-MAKAEFF0492



# Financing Example

| | |
|---|---:|
| After Repaired Value | $145,000 |
| 80% LTV | $116,000 |
| Rehab needed | $16,000 |
| Purchase price | $92,500 |
| Cash at closing | $23,500 |

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

163

Exhibit 2 - Page 212

TU-MAKAEFF0493



# Mortgage Brokers

- Work with brokers based on referrals
- Mortgage brokers are paid when you close
- Very unregulated industry
- Same programs with relationship

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

164

Exhibit 2 - Page 213

TU-MAKAEFF0494



# Bankers

- Develop many relationships
- Bankers are salaried employees
- Banking is a regulated business
- Different programs with relationships

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

165

Exhibit 2 - Page 214

**TU-MAKAEFF0495**



© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

Exhibit 2 - Page 215

**TU-MAKAEFF0496**

Determining DRV

Appraisal based on comps—
current buys
FSBOs

Repaired value form
all cash offer form

Property appraiser's website

Stopped using lead paint in 1978.

Quick Turning Real Estate

Exhibit 2 - Page 216

TU-MAKAEFF0497



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

167

Exhibit 2 - Page 217

TU-MAKAEFF0498



# 5 Ways to Quick Turn

- Wholesaling
- Retailing
- Options
- Lease options
- Owner financing

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

168

Exhibit 2 - Page 218

TU-MAKAEFF0499



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

169

Exhibit 2 - Page 219

TU-MAKAEFF0500



# What Is a Wholesaler?

**A wholesaler** is someone who sells goods or services in bulk or large quantities to a retailer at inexpensive prices.

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

170

Exhibit 2 - Page 220

TU-MAKAEFF0501



*Fast track to*
FORECLOSURE
INVESTING

TRUMP
UNIVERSITY

# What Is a Retailer?

**A retailer** sells goods or services to new consumers in small quantities at a much higher price.

© 2008 Trump University

# Notes:

_____

_____

_____

_____

_____

_____

_____

_____

171

Exhibit 2 - Page 221

TU-MAKAEFF0502



# The Difference?

- **Retailers** buy goods and services at a price where they can still make a profit when they resell to the new consumer
- **Wholesalers** exist because retailers don't have the time or means for finding goods or services at a discounted price

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

172

Exhibit 2 - Page 222

TU-MAKAEFF0503



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

173

Exhibit 2 - Page 223

TU-MAKAEFF0504



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

174

Exhibit 2 - Page 224

TU-MAKAEFF0505



# Wholesaling Basics

- Locate properties (usually needing repairs) and pass them to investors/landlords at prices well below market
- A good option for those without great credit, partners, or cash

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

175

Exhibit 2 - Page 225

TU-MAKAEFF0506



# Why Wholesaling?

- Unless you have access to a large credit line, partners, or real cash, you can't buy a lot of the great deals
- Instead, tie up the property with a contract, and then look for a new buyer to give you more money than what you have to give the seller

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

176

Exhibit 2 - Page 226

TU-MAKAEFF0507



# Contract Clauses

- Wholesalers need to have an assignment clause in their agreements with the seller
- Assignment clauses allow you to sell your contract to a new buyer without first buying the property, owning the property, or taking title to the property

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

177

Exhibit 2 - Page 227

TU-MAKAEFF0508



# Clause Examples

Here are two examples of clauses I use:

- John Q. Public and/or Assigns
- Subject to my financial partner's approval

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

178

Exhibit 2 - Page 228

TU-MAKAEFF0509



# Wholesaling Example

| Sales price (with seller) | $100,000 |
| Sell contract to new buyer | $120,000 |
| Your profit at closing | $20,000 |

*Note: The new buyer brings all the money to the closing. Your profit is simply the difference between the contract price with the seller and the new buyer.*

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

179

Exhibit 2 - Page 229

TU-MAKAEFF0510



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

180

Exhibit 2 - Page 230

TU-MAKAEFF0511



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

181

Exhibit 2 - Page 231

TU-MAKAEFF0512



# Retailing Basics

- Locate and rehab houses in need of repairs
- Sell to new qualified buyers at retail prices

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

182

Exhibit 2 - Page 232

TU-MAKAEFF0513



# Retailing Principles

- Retailing is one of the hardest aspects of real estate to get into
- You have to have access to money to:
  - Buy and repair the property
  - Manage contractors
  - Carry the property until it sells

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

183

Exhibit 2 - Page 233

TU-MAKAEFF0514



# Retailing Example

| | |
|---|---|
| Purchase price | $100,000 |
| Repair cost | $20,000 |
| Sales price | $150,000 |
| Profit | $30,000 |

*Note: Your profit is simply the difference between the purchase price plus repairs and the price you sold it for after fix up.*

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

184

Exhibit 2 - Page 234

TU-MAKAEFF0515



## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

185

Exhibit 2 - Page 235

TU-MAKAEFF0516



**Notes:**

_____

_____

_____

_____

_____

_____

_____

_____

_____

Exhibit 2 - Page 236

TU-MAKAEFF0517



# All About Options

- An option is the right to purchase a property under specific terms within a certain time frame
- Optioning is similar to wholesaling except you are working with nice homes in nice neighborhoods, needing no repairs — a must in this business

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

187

Exhibit 2 - Page 237

TU-MAKAEFF0518



# Option Example

- Sales price (with seller)      $200,000
- Sell contract to new buyer      $225,000
- Profit at closing      $25,000

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

TU-MAKAEFF0519



# What Is a Lease Option?

- A lease option is a lease agreement combined with a purchase agreement
- You take control without taking title

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

189

Exhibit 2 - Page 239

TU-MAKAEFF0520



# How it Works

- Buyer leases the property (usually for one to three years)
- Buyer then has the right (option) to purchase the property on or before the end of that agreement

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

190

Exhibit 2 - Page 240

TU-MAKAEFF0521



# Seller Benefits

- Receive full price for the property
- Receive higher than usual rent for the market
- Receive a non-refundable down payment
- Receive positive cash flow

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

191

Exhibit 2 - Page 241

TU-MAKAEFF0522



# Seller Benefits

- Incur little or no maintenance costs or repairs
- Avoid management headaches
- Retain title
- Build equity every month

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

192

Exhibit 2 - Page 242

**TU-MAKAEFF0523**



# Buyer Benefits

- Very low down payment (0-5% vs. 10-30%)
- No bank qualification
- Rent money is working for you as a rent credit
- Down payment is credited
- Price protection

© 2008 Trump University

# Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

193

Exhibit 2 - Page 243

TU-MAKAEFF0524



# Buyer Benefits

- Profit from any appreciation
- Time to check out the home and the neighborhood
- Time to obtain the best financing
- No taxes to pay

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

194

Exhibit 2 - Page 244

TU-MAKAEFF0525



# Lease Option Scenarios

Lease options work best when sellers are in these situations:

- Renting their home
- No or little equity in the home
- Don't need all cash right now
- Job transfer and the need to move quickly

© 2008 Trump University

**TRUMP** UNIVERSITY

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

195

Exhibit 2 - Page 245

TU-MAKAEFF0526



# Lease Option Scenarios

Lease options work best when sellers are in these situations:

- Behind on monthly payments
- Trying to buy another home
- Can't sell their home
- Don't want to pay a capital gains tax today

© 2008 Trump University

**Notes:**

_____

_____

_____

_____

_____

_____

_____

_____

_____

196

Exhibit 2 - Page 246

TU-MAKAEFF0527



# Profit Center #1
# Down Payment

## EXAMPLE: BETWEEN SELLER & INVESTOR

| | |
|---|---|
| Sales Price | $100,000 |
| **Down payment** | **$2,000** |
| Monthly | $900 |
| Term | 3 years |

## TERMS BETWEEN INVESTOR & NEW BUYER

| | |
|---|---|
| Sales Price | $110,000 |
| **Down payment** | **$4,000** |
| Monthly | $1,200 |
| Term | 1 year |

© 2008 Trump University

# Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

197

Exhibit 2 - Page 247

TU-MAKAEFF0528



# Profit Center #2
# Monthly Rent

**EXAMPLE: TERMS BETWEEN SELLER & INVESTOR**

| | |
|---|---|
| Sales Price | $100,000 |
| Down payment | $2,000 |
| **Monthly** | **$900** |
| Term | 3 years |

**TERMS BETWEEN INVESTOR & NEW BUYER**

| | |
|---|---|
| Sales Price | $110,000 |
| Down payment | $4,000 |
| **Monthly** | **$1,200** |
| Term | 1 year |

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

198

Exhibit 2 - Page 248

TU-MAKAEFF0529



# Profit Center #3
# Sales Price

**EXAMPLE: TERMS BETWEEN SELLER & INVESTOR.**

| | |
|---|---|
| **Sales Price** | **$100,000** |
| Down payment | $2,000 |
| Monthly | $900 |
| Term | 3 years |

**TERMS BETWEEN INVESTOR & NEW BUYER.**

| | |
|---|---|
| **Sales Price** | **$110,000** |
| Down payment | $4,000 |
| Monthly | $1,200 |
| Term | 1 year |

© 2008 Trump University

# Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

199

Exhibit 2 - Page 249

TU-MAKAEFF0530



© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

200

Exhibit 2 - Page 250

TU-MAKAEFF0531



© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

Exhibit 2 - Page 251

TU-MAKAEFF0532



# About Owner Financing

- When you owner-finance properties from sellers, you can buy property without a credit check or applying for a loan
- Using owner financing allows you to buy as many properties as you can get your hands on

© 2008 Trump University

**Notes:**

_____

_____

_____

_____

_____

_____

_____

_____

_____

202

Exhibit 2 - Page 252

TU-MAKAEFF0533



# Buyer Benefits

- Little to no money down
- Low fixed interest rate
- No bank qualification
- No credit check
- Lower closing costs
- Won't show up on your credit report
- Easy to sell to another buyer

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

203

Exhibit 2 - Page 253

TU-MAKAEFF0534



# Why Sellers Agree

- They don't need all cash upfront
- They don't want to pay capital gains
- Prevent foreclosure
- Divorce
- Out-of-town owners

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

204

Exhibit 2 - Page 254

TU-MAKAEFF0535



# Why Sellers Agree

- Experiencing health problems
- No equity
- Home needs repairs and they can't afford to fix it
- Need to move quickly



© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

205

Exhibit 2 - Page 255

TU-MAKAEFF0536



# 4 Ways to Profit

- Down payment difference
- Monthly payment differen
- Sales price difference
- Discounts



© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

206

Exhibit 2 - Page 256

TU-MAKAEFF0537



# Owner Financing
## Real Estate

| Example | Seller/Yo | You/New Buyer | Profit |
|---|---|---|---|
| Down Payment | $0 | $15,000 | $15,000 |
| Monthly Payment | $1,500 | $1,800 | $300/month |
| Sales Price | $250,000 | $300,000-$15K (down) | $35,000 |
| Term | 20 Years | 5 Years | |
| Assume the interest rate between you and the seller and you and the buyer are the same | | | |
| **Total Profit after 5 Years** | | | **$68,000** |

© 2008 Trump University

# Notes:

_____

_____

_____

_____

_____

_____

_____

_____

207

Exhibit 2 - Page 257

TU-MAKAEFF0538



# How You Can Work It

- Simple assumption
- Seller take back
- Assumption/Seller take back
- Wraparound mortgage
- Split funding
- Subordination
- The Friends Cash Flow System

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

208

Exhibit 2 - Page 258

TU-MAKAEFF0539



# What Is Due on Sale?

- The due on sale clause is a paragraph in the mortgage or deed of trust which gives the lender the power to call the entire loan due if title is transferred without the lender's permission
- Usually requires the buyer to pre-qualify to assume the loan

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

209

Exhibit 2 - Page 259

TU-MAKAEFF0540



# Is it Enforced?

- Rarely will a lender call a loan if the payments are current, but it's possible
- Most lenders use third-party servicing companies to handle payments
- Calling loans due is not profitable

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

210

Exhibit 2 - Page 260

TU-MAKAEFF0541



© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

211

Exhibit 2 - Page 261

TU-MAKAEFF0542



# What We Covered

✓ Introduction and Overview
✓ Commercial Financing
✓ Quick Turning Real Estate
  • Wholesaling
  • Retailing
  • Options and Lease Options
  • Owner Financing

TRUMP
U N I V E R S I T Y

© 2008 Trump University

## Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

212

Exhibit 2 - Page 262

TU-MAKAEFF0543