# EXHIBIT A

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 1 | | Michael Bloom Application for Employement with Trump University | BLOOM 0635 | BLOOM 0644 |
| 2 | | PowerPoint- FastTrack to Foreclosures | TU 59168 | TU 59256 |
| 3 | 08/19/2011 | Trump University - Field Mentor Graduate Evaluation Form / Name: Amy M. Hinderer | TU 198360 | TU 198361 |
| 4 | 12/07/2006 | Email from S. Matejek to A. Weiselberg re Trump Institute Financials | TU 278970 | TU 278970 |
| 5 | 12/08/2008 | Email from D. Highbloom to M. Sexton re Rules of Engagement /Trump University Policies Governing the Real Estate Mentors w/ attached 2008 Annual Training Agenda Proposal - Revised 12/08/2008 | TU 281177 | TU 281181 |
| 6 | | Emails to Steven Matejek re Hours 6/1 - 6/15 / Webinar with attached Trump University - Be Your Own Financial Controller with Steven Matejek | MATEJEK 0001 | MATEJEK 0070 |
| 7 | 02/19/2010 | Trump University - Field Mentor Evaluation Form - for Nowlin | NOWLIN00042 | NOWLIN00042 |
| 8 | | PowerPoint Presentation - Fast Track to Foreclosure Investing - Day 2 | GOFF00089 | GOFF00170 |
| 9 | | PowerPoint Presentation re New FTF Day 3 - Version 3 Final | GOFF00385 | GOFF00456 |
| 10 | 08/29/2007 | Email from S. Matejek to J. McConney re Trump University P&L | TORG-0005093 | TORG-0005093 |
| 11 | 02/20/2008 | Email from D. Highbloom to M. Sexton re Trump generic.ppt with attached Trump - Fast Track to Foreclosure Investing | TRUMP 00135264 | TRUMP 00135265 |
| 12 | 03/26/2008 | Email from Tara Early to M. Sexton re Trump FTF1 032608 with attached re Trump University re Ground Rules | TRUMP 00135787 | TRUMP 00135847 |
| 13 | 06/30/2009 | Email from A.Neumann to M. Sexton re Live Events Department with attachment | TRUMP 00138664 | TRUMP 00138675 |
| 14 | 06/02/2010 | Email from M. Bloom to Trump University Tech Support; Manny Ataebi re Rebranding Action Plan - Master Document | TRUMP 00142158 | TRUMP 00142161 |
| 15 | 04/30/2009 | Email from M. Sexton to moneymotivator@gmailc.om; J. Katz re San Fran / San Jose Marketing & Registration Update | TRUMP 00160985 | TRUMP 00160987 |
| 16 | 10/30/2009 | Email from Jack Mahoney to Stephen Gilpin; M. Dubin; R. Lafleuer etc re Mentorship Call Recap with attached Action Plan - MaryAnn Carrero | TRUMP 00162509 | TRUMP 00162513 |
| 17 | 01/28/2010 | Email from M. Bloom to S. Empson re New coaching feedback received | TRUMP 00164872 | TRUMP 00164872 |
| 18 | 05/17/2010 | Email from D. Early to M. Sexton re Rex Cress | TRUMP 00166331 | TRUMP 00166331 |
| 19 | 05/17/2010 | Email from D. Early to M. Sexton re Judit Vidak | TRUMP 00166334 | TRUMP 00166335 |
| 20 | 05/28/2010 | Email from D. Early to M. Sexton re Trump Complaint Testimonial 052810-DE pptx | TRUMP 00167069 | TRUMP 00167073 |
| 21 | 06/03/2010 | Email from G. Birnie to M. Sexton re recordings / Mentors / Coaches | TRUMP 00167217 | TRUMP 00167219 |
| 22 | 01/01/2009 | Trump University Payrolll Register from 01/01/2009 - 06/30/2009 | TRUMP 00187700 | TRUMP 00187713 |
| 23 | 01/09/2007 | Email from D. Highbloom to G. Saunders; D. Hayes re Processing 10 & 20 K Sales Attn: Dave | TRUMP 00192397 | TRUMP 00192399 |
| 24 | 10/09/2007 | Email from Geff to D. Highbloom; M. Sexton re Questions / Training Agenda | TU 266267 | TU 266267 |
| 25 | | PowerPoint - Trump University: We Teach Success | NOWLIN01489 | NOWLIN01691 |
| 26 | 07/13/2006 | Trump University - Customer Insight Survey 2006 Summary | DT0002492 | DT0002524 |
| 27 | 04/29/2010 | Email from Trump University to M. Sexton; M. Bloom; G. Birnie; P. Reisner; G. Saunders; D. Guevarra; B. Steenson re New coaching feedback received | DT0009297 | DT0009297 |
| 28 | | Cover pages to Real Estate 101:  Building Wealth with Real Estate Investments | DT0009078 | DT0009080 |
| 29 | | Select pages from Trump University Real Estate 101 | DT0009081 | DT0009084 |
| 30 | | Case study regarding 40 Wall St. from Real Estate Investing 101 book | DT0009085 | DT0009087 |

**Exhibit A**

**5**

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 31 | | Cover pages to book Trump 101:  The Way to Success | DT0009088 | DT0009090 |
| 32 | | Case study re the Commodore Hoel/ Grand Hyatt Hotel from Trump 101:  The Way to Success | DT0009091 | DT0009095 |
| 33 | | Case study regarding Trump Tower from Trump 101: The Way to Succss | DT0009096 | DT0009101 |
| 34 | | Case study regarding 40 Wall Street from Trump 101:  The Way to Success | DT0009102 | DT0009107 |
| 35 | | Case study regarding Wollman Rink from Trump 101:  The Way to Success | | |
| 36 | | Cover pages from Trump:  How to Get Rich | DT0009108 | DT0009110 |
| 37 | 05/21/2015 | Case study regarding Trump Place from from Trump:  How to Get Rich | | |
| 38 | | Case study regarding 40 Wall Street from Trump:  How to Get Rich | DT0009111 | DT0009117 |
| 39 | | Case study regarding 40 Wall St. from Trump:  Never Give Up | DT0009118 | DT0009121 |
| 40 | | Case Study regarding the Commodore/Hyatt Hotel from from Trump:  Never Give Up | DT0009122 | DT0009126 |
| 41 | | Cover pages from Trump:  Never Give Up | DT0009127 | DT0009127 |
| 42 | | Case Study regarding Mar-a-Lago from Trump:  Never Give Up | DT0009128 | DT0009132 |
| 43 | | Case study regarding Trump Place from Trump:  Never Give Up | | |
| 44 | | Case study regarding Trump Tower from Trump:  Never Give Up | DT0009133 | DT0009135 |
| 45 | | Case study regarding Wollman Rink from Trump:  Never Give Up | | |
| 46 | | Book Cover for Trump Strategies for Real Estate | DT0009136 | DT0009138 |
| 47 | 05/21/2015 | Case Study regarding Commodore/Hyatt Hotel from Trump Strategies for Real Estate | DT0009139 | DT0009155 |
| 48 | | Case studies regarding Mar-A-Lago from the book Trump Strategies for Real Estate | DT0009156 | DT0009166 |
| 49 | | Case study regarding Trump Tower from Trump Strategies for Real Estate | DT0009167 | DT0009171 |
| 50 | | Case study regarding 40 Wall St. from Trump Strategies for Real Estate | DT0009172 | DT0009193 |
| 51 | | Book cover pages for Trump:  The Art of the Deal | DT0009194 | DT0009196 |
| 52 | | Case study regarding the Commodore/Hyatt hotel from Trump:  The Art of the Deal | DT0009197 | DT0009213 |
| 53 | | Case study regarding Trump Place from Trump:  The Art of the Deal | | |
| 54 | | Case study regarding Trump Tower from Trump:  The Art of the Deal | DT0009214 | DT0009245 |
| 55 | | Case study regarding Wollman Rink from Trump:  The Art of the Deal | | |
| 56 | 06/19/2007 | TU 2006 Profit & Loss statement | DT0009298 | DT0009299 |
| 57 | 07/28/2008 | 2007 Profit and Loss Statement | DT0009300 | DT0009301 |
| 58 | | Compilation of publically available websites using a "University" title | DT0026875 | DT0026918 |
| 59 | | Organizational Chart re Trump University LLC | TU 001124 | TU 001124 |
| 60 | | TU file regarding Tarla Makaeff including contracts, evaluations, and correspondence | TU 001128 | TU 001403 |
| 61 | 12/06/2009 | Trump University - Proft from Real Estate Investing - Brandon Keller / Training Date: 12/04 - 06/2009 at San Diego, Ca / Speaker: Steve Goff | TU 001451 | TU 001452 |

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 62 | 04/18/2010 | Trump University - Trump Profit Lab - Training Date: 04/16 - 18/2010 at Anaheim, CA - Speaker: Billy Cannon | TU 001453 | TU 001454 |
| 63 | | TU file regarding complaints made by Tarla Makaeff | TU 001455 | TU 001525 |
| 64 | 08/10/2008 | Trump Enrollment Form / Contact Information of Tarla Makaeff | TU 001526 | TU 001527 |
| 65 | 11/02/2008 | Trump University - Creative Financing Real Estate Workshop on Oct. 31, 2008 to Nov. 2, 2008 at Los Angeles, CA / Speaker: Tim Gorsline | TU 001528 | TU 001529 |
| 66 | 09/28/2008 | Trump University - Field Mentor Evaluation Form for Tarla Makaeff | TU 001530 | TU 001530 |
| 67 | 10/24/2008 | Tarla Makaeff seminar evaluation | TU 001531 | TU 001531 |
| 68 | | TU database screenshot regarding Tarla Makaeff | TU 001532 | TU 001545 |
| 69 | 05/21/2010 | Certificate of Amendment of Articles of Organization of DJT University Member LLC - name change to DJT Entrepreneur Member LLC | TORG-0006980 | TORG-0006983 |
| 70 | 05/21/2010 | State of New York Certificate of Amendment of Articles of Incorporation | TORG-0006984 | TORG-0006987 |
| 71 | 05/20/2010 | State of Delaware Certificate of Amendment for TU | TORG-0006988 | TORG-0006989 |
| 72 | 05/08/2009 | State of Delaware Certificate of Formation for TU | TORG-0006997 | TORG-0006998 |
| 73 | 10/27/2004 | TU Operating Agreement | TORG-0006999 | TORG-0007027 |
| 74 | | Course Material on The 60-Day Action Plan | TU 100018 | TU 100039 |
| 75 | | Course Materials on Creative Financing | TU 100314 | TU 100587 |
| 76 | | Powerpoint- FastTrack to Foreclosures | TU 100536 | TU 100812 |
| 77 | | PowerPoint on Profit from Real Estate Investing | TU 100813 | TU 101131 |
| 78 | | PowerPoint- Quick Turn Real Estate | TU 101132 | TU 101370 |
| 79 | | Workbook- Real Estate Breakthrough | TU 101371 | TU 101472 |
| 80 | | Workbook- Quick Start Real Estate | TU 101473 | TU 101640 |
| 81 | | Job Description for Real Estate Coach / Instructor | TU 101844 | TU 101845 |
| 82 | 00/00/0000 | Trump University - Mentor Guide | TU 101846 | TU 101885 |
| 83 | 11/25/2008 | Mentorship Training Attendee List | TU 101886 | TU 101886 |
| 84 | 10/30/2009 | Email fro Jack Mahoney to various Trump University personnel re: Mentorship Call Recap | TU 101887 | TU 101888 |
| 85 | 01/19/2010 | Email chain between Steve Miller, Jack Mahoney and Brad Schneider regarding certification of mentors | TU 101889 | TU 101890 |
| 86 | | Mentor certification chart | TU 101892 | TU 101892 |
| 87 | 02/06/2010 | Mentor interview evaluation of Geoff Nowlin | TU 101893 | TU 101896 |
| 88 | | Mentor Certification of Kerry Lucas | TU 101897 | TU 101897 |
| 89 | 02/27/2010 | Mentor Interview Evaluation of Kerry Lucas | TU 101898 | TU 101900 |
| 90 | | Mentor Certification Process Chart | TU 101901 | TU 101901 |
| 91 | 02/25/2010 | Mentor Interview Evaluation of Medith Webb | TU 101902 | TU 101906 |
| 92 | 02/15/2010 | Mentor Interview Evaluation of Mike Biglane | TU 101907 | TU 101912 |
| 93 | | Blank Trump Mentor Evaluation Form | TU 101913 | TU 101918 |
| 94 | 02/24/2010 | Mentor Interview Evaluation of Mike Dubin | TU 101919 | TU 101924 |
| 95 | 01/31/2010 | Mentor Interview Evaluation of Chris Lombardo | TU 101925 | TU 101930 |

**Exhibit A**

**7**

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 96 | 02/11/2010 | Mentor Interview Evaluation of Chris Goff | TU 101931 | TU 101936 |
| 97 | 02/06/2010 | Mentor Interview Evaluation of Geoff Nowlin | TU 101937 | TU 101942 |
| 98 | 01/30/2010 | Mentor Interview evaluation of Johnny Horton | TU 101943 | TU 101948 |
| 99 | 01/21/2010 | Mentor interview evaluation of Kevin Derrick | TU 101949 | TU 101954 |
| 100 | 02/15/2010 | Mentor interview evaluation of Roger Lafleur | TU 101955 | TU 101960 |
| 101 | 02/06/2010 | Mentor interview evaluation of Tad Lignell | TU 101961 | TU 101966 |
| 102 | 01/22/2010 | Mentor interview evaluation of Troy Peterson | TU 101967 | TU 101972 |
| 103 | | Mentor certification criteria | TU 101974 | TU 101975 |
| 104 | 01/11/2010 | Email chain between Steven Miller, Jack Mahoney, and Brad Schneider regarding mentor certification | TU 101976 | TU 101977 |
| 105 | 01/19/2010 | Email chain between Steven Miller and Jack Mahoney regarding certification of new mentors | TU 101978 | TU 101979 |
| 106 | 03/01/2010 | Letter from Steven Miller to Jack Mahoney and Brad Schneider regarding mentor interview | TU 101980 | TU 101980 |
| 107 | | Trump University - Mentorship Guide | TU 101981 | TU 102018 |
| 108 | | Workbook- Trump University Wealth Building 101 | TU 102019 | TU 102198 |
| 109 | 12/18/2007 | Training Agenda | TU 102242 | TU 102243 |
| 110 | | Training PowerPoint | TU 102246 | TU 102258 |
| 111 | 03/01/2005 | Trump University Brand Integrity Handbook | TU 102259 | TU 102276 |
| 112 | 09/03/2009 | Trump University - Rules of Engagement | TU 102316 | TU 102317 |
| 113 | | Flow Chart- Quick Turn Real Estate Graph | TU 102401 | TU 102401 |
| 114 | 05/16/2006 | Email from Michael Sexton to David Highbloom re TU Advertising | TU 102402 | TU 102408 |
| 115 | | Course Materials- Training Outline | TU 102436 | TU 102436 |
| 116 | | Course Materials- Letter Template | TU 102437 | TU 102437 |
| 117 | | Assignment of Contract of Sale | TU 102444 | TU 102445 |
| 118 | | Investing in Commercial Real Estate Schedule | TU 102455 | TU 102457 |
| 119 | | Course Materials- Real Estate Self Study | TU 102458 | TU 102458 |
| 120 | | Course Materials- Construction Contract | TU 102459 | TU 102461 |
| 121 | | Course Materials- Contract for Sale And Purchase | TU 102464 | TU 102469 |
| 122 | 07/01/2009 | Email from Roger Schank to Michael Sexton regarding TU Course Structure | TU 102470 | TU 102473 |
| 123 | | Course Materials- Internet Success Program | TU 102474 | TU 102475 |
| 124 | | Course Materials- Internet Success Program | TU 102478 | TU 102482 |
| 125 | | Course Materials- Letter Template from Real Estate Company | TU 102487 | TU 102487 |
| 126 | | Sample Divorce Letter w/ watermark (BLANK) | TU 102488 | TU 102488 |
| 127 | | Sample Document Release Authorization | TU 102489 | TU 102489 |

**Exhibit A**

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 128 | | Biographical Notes for Michael Dublin | TU 102490 | TU 102491 |
| 129 | | Course Materials- 101 Ideas to Build Wealth With Real Estate | TU 102493 | TU 102495 |
| 130 | | Memo from TU regarding Gary Eldred, Ph.D. | TU 102496 | TU 102497 |
| 131 | | Course Materials- Entrepreneurship Curriculum | TU 102505 | TU 102523 |
| 132 | | Course Materials- Checklist for Mortgage Application | TU 102527 | TU 102527 |
| 133 | | Course Materials- Fixer-Uppers Retreat Info | TU 102670 | TU 102670 |
| 134 | | Sample Letter to Homeowner regarding Impending Foreclosure | TU 102671 | TU 102671 |
| 135 | | Sample Letter to Homeowner regarding Impending Foreclosure | TU 102672 | TU 102672 |
| 136 | | Course Materials- Seminar on Customer Flow and Touch Points | TU 102673 | TU 102675 |
| 137 | | TU instructor Profiles: Steve Miller, JJ Childers, Gary W. Eldred, Ph.D., Steve Goff, Geoff Nowlin, Tad Lignell, Stephen Gilpin, Rick McNally, Kevin T. Derrick and Bill Barnett | TU 102709 | TU 102719 |
| 138 | | Jim Fletcher Bio | TU 102734 | TU 102734 |
| 139 | | Course Materials- Sample JV Agreement | TU 102736 | TU 102737 |
| 140 | | Sample Letter to Homeowner regarding buying the property. | TU 102742 | TU 102742 |
| 141 | | Email from D. Early to M. Sexton; D. Highbloom re Commercial re Outline with attached, Investing in Commercial Real Estate | TU 102747 | TU 102747 |
| 142 | | Course Materials -Purchase Real Estate Contract | TU 102781 | TU 102781 |
| 143 | | Course Materials - Sample Letter to Probate Attorney | TU 102790 | TU 102790 |
| 144 | | Course Materials - Sample Letter to Probate Attorney | TU 102791 | TU 102791 |
| 145 | | Course Materials - Property Profile Questionnaire | TU 102797 | TU 102798 |
| 146 | | Course Materials - Property Research Form | TU 102799 | TU 102799 |
| 147 | | Course Materials - Sample Letter of Property Scripts | TU 102800 | TU 102800 |
| 148 | | Course Materials- Quick Cash Seminar Itinerary | TU 102801 | TU 102801 |
| 149 | | Course Materials - Real Estate Internet Outline | TU 102802 | TU 102802 |
| 150 | | Course Materials - Reference Outline | TU 102803 | TU 102804 |
| 151 | | Course Materials - Estimating Rehabbing House Cost Worksheet | TU 102805 | TU 102806 |
| 152 | | Course Materials- Loan Modification Summary | TU 102807 | TU 102807 |
| 153 | | Roger Schank Bio | TU 102818 | TU 102822 |
| 154 | | Trump University Mentorship Guide | TU 102839 | TU 102855 |
| 155 | | Trump University Field Mentor Graduate Evaluation Form | TU 102882 | TU 102883 |
| 156 | 01/11/2006 | Email from M. McIver to M. Sexton re TUO #28 w/ attached essay re Get the Most from Everyday by D. Trump | TU 102951 | TU 102953 |
| 157 | | JJ Childers bio | TU 102963 | TU 102964 |

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 158 | | Donald Sexton resume and CV | TU 102965 | TU 102987 |
| 159 | | PowerPoint- Elite Apprentice Program Webinar | TU 102988 | TU 103038 |
| 160 | | PowerPoint- Elite Investor Blueprint Program | TU 103056 | TU 103072 |
| 161 | | PowerPoint- Elite Investor Blueprint Program | TU 103073 | TU 103089 |
| 162 | | PowerPoint- Elite Investor Blueprint Program | TU 103090 | TU 103106 |
| 163 | | PowerPoint- Trump Expo Program | TU 103148 | TU 103175 |
| 164 | | PowerPoint- Trump Expo Program | TU 103176 | TU 103201 |
| 165 | | PowerPoint- Trump Expo Program | TU 103202 | TU 103228 |
| 166 | | PowerPoint- Trump Expo Program | TU 103229 | TU 103384 |
| 167 | | PowerPoint- Trump Program Agenda | TU 103385 | TU 103511 |
| 168 | | PowerPoint- Trump Expo Program | TU 103512 | TU 103582 |
| 169 | | PowerPoint- Profit From Real Estate Investing | TU 103583 | TU 103641 |
| 170 | | PowerPoint- Profit From Real Estate Investing | TU 103642 | TU 103680 |
| 171 | | PowerPoint- The Trump Apprenticeship Program Course Materials | TU 103681 | TU 103771 |
| 172 | | PowerPoint- The Trump Apprenticeship Program Course Materials | TU 103772 | TU 103840 |
| 173 | | PowerPoint- The Trump Entrepreneur Initiative Program Course Materials | TU 103841 | TU 103862 |
| 174 | | PowerPoint- The Trump Apprenticeship Program Course Materials | TU 103925 | TU 103974 |
| 175 | | PowerPoint- Profit From Real Estate Investing | TU 103975 | TU 104036 |
| 176 | | PowerPoint- Profit From Foreclosure Investing | TU 104098 | TU 104160 |
| 177 | | PowerPoint- Trump Apprenticeship Course Materials | TU 104162 | TU 104171 |
| 178 | | PowerPoint- FastTrack to Foreclosure Investing | TU 104172 | TU 104253 |
| 179 | | PowerPoint- Profits In Foreclosure | TU 104254 | TU 104328 |
| 180 | | PowerPoint- FastTrack to Foreclosure Investing | TU 104329 | TU 104389 |
| 181 | | PowerPoint- Profit From Real Estate Investing | TU 104451 | TU 104523 |
| 182 | | PowerPoint- FastTrack to Foreclosure Investing | TU 104597 | TU 104660 |
| 183 | | PowerPoint- Profits in Foreclosure | TU 104748 | TU 104832 |
| 184 | | PowerPoint- FastTrack to Foreclosure Investing | TU 104833 | TU 104916 |
| 185 | | PowerPoint- FastTrack to Foreclosure Investing | TU 104917 | TU 104992 |
| 186 | | PowerPoint- FastTrack to Foreclosure Investing | TU 104993 | TU 105060 |
| 187 | | PowerPoint- FastTrack to Foreclosure Investing | TU 105061 | TU 105088 |

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 188 | | PowerPoint- FastTrack to Foreclosure Investing | TU 105089 | TU 105153 |
| 189 | | PowerPoint- Foreclosure Workshop | TU 105154 | TU 105219 |
| 190 | | PowerPoint- Profit From Real Estate Investing | TU 105269 | TU 105299 |
| 191 | | PowerPoint- Real Estate Investing Program | TU 105300 | TU 105351 |
| 192 | | PowerPoint- Real Estate Stock Investing | TU 105353 | TU 105353 |
| 193 | | Native Version  Profit from Real Estate Investing by Trump University | TU 105438 | TU 105468 |
| 194 | 01/01/2008 | PowerPoint of Student Testimonials | TU 105499 | TU 105513 |
| 195 | | PowerPoint- The Trump Apprenticeship Program | TU 105514 | TU 105571 |
| 196 | | PowerPoint of student testimonials | TU 105657 | TU 105662 |
| 197 | | PowerPoint- The Trump Apprenticeship Program | TU 105663 | TU 105850 |
| 198 | | PowerPoint- FastTrack to Foreclosure Investing | TU 105851 | TU 105904 |
| 199 | | PowerPoint- FastTrack to Foreclosure Investing | TU 105958 | TU 106055 |
| 200 | | PowerPoint- The Trump Apprenticeship Program | TU 106056 | TU 106110 |
| 201 | | PowerPoint- Commercial Master Retreat | TU 106932 | TU 107218 |
| 202 | | PowerPoint- Commercial Master Retreat | TU 107219 | TU 107375 |
| 203 | | List of apartment rentals | TU 107376 | TU 107376 |
| 204 | | Course Materials- Sample Apartment Checklist | TU 107377 | TU 107379 |
| 205 | | Course Materials- Commercial Formulae | TU 107383 | TU 107383 |
| 206 | | Course Materials- Sample Mobile Home Checklist | TU 107387 | TU 107389 |
| 207 | | Course Materials- Commercial Agenda | TU 107398 | TU 107400 |
| 208 | | Agreement And Declaration Of Trust | TU 107401 | TU 107406 |
| 209 | | Letter of Interest | TU 107407 | TU 107408 |
| 210 | | White Oak Map | TU 107409 | TU 107409 |
| 211 | | TU Pre-LOI Checklist | TU 107414 | TU 107415 |
| 212 | | Pages from the book "The Six Most Powerful Negotiating Tactics" | TU 107423 | TU 107436 |
| 213 | | PowerPoint- Analyzing Properties 101 | TU 107437 | TU 107454 |
| 214 | | CBAC Rate Sheet | TU 107552 | TU 107552 |
| 215 | | PowerPoint- Real Estate Elite Programs | TU 107554 | TU 107570 |
| 216 | | Course Materials- Commercial Real Estate Table of Contents | TU 107789 | TU 107789 |
| 217 | | Gerald Martin bio | TU 107986 | TU 107986 |
| 218 | | Course Materials- TU Commercial Real Estate | TU 107987 | TU 108185 |
| 219 | | Course Materials- Topic List | TU 108186 | TU 108186 |
| 220 | | PowerPoint- TU Commercial Real Estate Course Materials | TU 108188 | TU 108270 |

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 221 | 08/02/2008 | Survey Analysis: WBW - Commercial Real Estate NY, NY | TU 108271 | TU 108273 |
| 222 | 08/01/2008 | Trump - Enrollment Form: Elite Purchase Agreement Gold - $27,995, Silver - $14,495, Bronze - $7,995 (BLANK) | TU 108275 | TU 108276 |
| 223 | | PowerPoint- TU Commercial Retreat Course Materials | TU 108295 | TU 108308 |
| 224 | | PowerPoint- TU Commercial Retreat Course Materials | TU 108309 | TU 108335 |
| 225 | | PowerPoint- TU Commercial Retreat Course Materials | TU 108336 | TU 108348 |
| 226 | | PowerPoint- TU Commercial Retreat Course Materials | TU 108356 | TU 108373 |
| 227 | | PowerPoint- TU Commercial Retreat Course Materials | TU 108374 | TU 108382 |
| 228 | | PowerPoint- TU Commercial Retreat Course Materials | TU 108383 | TU 108394 |
| 229 | | PowerPoint- TU Commercial Retreat Course Materials | TU 108395 | TU 108399 |
| 230 | | PowerPoint- TU Commercial Retreat Course Materials | TU 108400 | TU 108418 |
| 231 | | PowerPoint- Analyzing Properties 101 | TU 108419 | TU 108435 |
| 232 | | PowerPoint- TU Property Course Materials | TU 108512 | TU 108524 |
| 233 | | Course Materials -Letter of Intent | TU 108525 | TU 108528 |
| 234 | | Course Materials- Contract for Sale of Property | TU 108530 | TU 108533 |
| 235 | | Course Materials- Property Evaluation Checklist | TU 108534 | TU 108536 |
| 236 | | Course Materials- List of Single Family Zoning Categories | TU 108564 | TU 108567 |
| 237 | | Course Materials- Cash Flow Formula | TU 108703 | TU 108703 |
| 238 | | Course Materials- Commercial Retreat Agenda | TU 109485 | TU 109661 |
| 239 | | TU Rules of Conduct | TU 109963 | TU 109963 |
| 240 | | PowerPoint- Commercial Retreat Course Materials | TU 109969 | TU 110220 |
| 241 | | PowerPoint- Commercial Retreat Course Materials | TU 110221 | TU 110404 |
| 242 | | Course Materials- Investing in Real Estate | TU 111151 | TU 111248 |
| 243 | | PowerPoint- Commercial Retreat Course Materials | TU 111249 | TU 111255 |
| 244 | | Course Materials- Letter of Agreement | TU 111260 | TU 111260 |
| 245 | | PowerPoint- Commercial Retreat Course Materials | TU 111261 | TU 111264 |
| 246 | | Course Materials- Letter of Intent to Purchase | TU 111269 | TU 111269 |
| 247 | | Course Materials- Letter regarding mortgage rates | TU 111270 | TU 111270 |
| 248 | | Course Materials - Standard Purchase and Sales Agreement | TU 111271 | TU 111271 |
| 249 | | Course Materials- Contract for Purchase | TU 111272 | TU 111272 |
| 250 | | Course Materials- Letter on Mistakes Made When Borrowing Money | TU 111273 | TU 111273 |
| 251 | | Course Materials- 7 Hard Money Secrets | TU 111274 | TU 111274 |
| 252 | | Course Materials - Creative Finance Agenda | TU 111277 | TU 111278 |

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 253 | | PowerPoint- Commercial Retreat Course Materials | TU 111279 | TU 111416 |
| 254 | | PowerPoint- Commercial Retreat Course Materials | TU 111575 | TU 111778 |
| 255 | | PowerPoint- Welcome Creative Financing Course Materials | TU 111780 | TU 111874 |
| 256 | | Course Materials- Foreclosure Investing Course Materials | TU 112013 | TU 112013 |
| 257 | | Course Materials- TU Support Network List | TU 112016 | TU 112016 |
| 258 | | PowerPoint- Profiting with Lease Options Retreat Course Materials | TU 112581 | TU 112841 |
| 259 | | Course Materials - Affidavit and Memorandum of Agreement | TU 113285 | TU 113285 |
| 260 | | Course Materials - All Cash Offer | TU 113286 | TU 113286 |
| 261 | | Course Materials - Assignment of Contract | TU 113287 | TU 113287 |
| 262 | | Course Materials - Special Report re Lease Option | TU 113288 | TU 113289 |
| 263 | | Course Materials - Buyers List Questionnaire | TU 113290 | TU 113290 |
| 264 | | Course Materials - Contract to Purchase Real Estate | TU 113291 | TU 113291 |
| 265 | | Course Materials - Contractor Service Agreement | TU 113293 | TU 113295 |
| 266 | | Course Materials - Lease Agreement with Purchase Option | TU 113296 | TU 113302 |
| 267 | | Course Materials - Letter of Intent | TU 113303 | TU 113303 |
| 268 | | Course Materials - Property Inspection Sheet | TU 113304 | TU 113304 |
| 269 | | Course Materials - Investor Letter to Property Owner | TU 113305 | TU 113305 |
| 270 | | Course Materials - Rental Application | TU 113313 | TU 113314 |
| 271 | | Course Materials - Special Report Lease Option by Chris Goff | TU 113315 | TU 113317 |
| 272 | | Course Materials - Waiver and Release | TU 113318 | TU 113318 |
| 273 | 10/08/2016 | Course Materials - Program Cover Sheet for Quick Turn Program - 10/12/2007-10/14/2007 | TU 113701 | TU 113701 |
| 274 | | PowerPoint Presentation re Quick Turn Real Estate Profits with Stephen Goff | TU 114129 | TU 114298 |
| 275 | | Course Materials - Course Handout Quick Turn Real Estate Profits | TU 115100 | TU 115284 |
| 276 | | Workbook - Quick Turn Real Estate Profits! | TU 115470 | TU 115720 |
| 277 | | PowerPoint - Wealth Preservation Structure | TU 115854 | TU 115854 |
| 278 | | Course Material - Lawsuit Risk Self-Quiz | TU 115855 | TU 115856 |
| 279 | | Course Material - Case Study | TU 115857 | TU 115865 |
| 280 | | Power Point - Day Three | TU 116457 | TU 116527 |
| 281 | | Course Description | TU 116528 | TU 116528 |
| 282 | | PowerPoint - Opening Presentation | TU 116529 | TU 116640 |
| 283 | | PowerPoint - Buying Real Estate Part Two | TU 116641 | TU 116769 |

**Exhibit A**

**13**

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 284 | | PowerPoint - Why This Mentor Program? | TU 116770 | TU 116778 |
| 285 | | PowerPoint - Course Schedule | TU 116785 | TU 116789 |
| 286 | | PowerPoint - Tax Lien Investing | TU 116883 | TU 116933 |
| 287 | | PowerPoint - District of Columbia Tax Lien Sales | TU 116985 | TU 117012 |
| 288 | 06/28/2008 | PowerPoint - 6/28/2008 Tax Liens and Deeds | TU 117032 | TU 117254 |
| 289 | | Trump University - Acknowledgement: Wealth Counsel by JJ Childers - Event Enrollment Document (BLANK) | TU 117255 | TU 117255 |
| 290 | | PowerPoint - Real Estate Retirement overview | TU 117256 | TU 117293 |
| 291 | | PowerPoint - Trusts and Tax Free Income | TU 117294 | TU 117321 |
| 292 | | PowerPoint - Real Estate Retirement Exchanges | TU 117322 | TU 117366 |
| 293 | | PowerPoint - Estate Planning Concepts | TU 117478 | TU 117501 |
| 294 | | PowerPoint - Personal 401(k)s | TU 117502 | TU 117537 |
| 295 | | PowerPoint - Prohibited IRA Transactions | TU 117538 | TU 117571 |
| 296 | | PowerPoint - Charitable Lead Trusts | TU 117572 | TU 117591 |
| 297 | 07/26/2008 | Survey Analysis: WBW - Real Estate Retirement Los Angeles, CA | TU 117618 | TU 117619 |
| 298 | | PowerPoint - Private Mortgage Investments | TU 117621 | TU 117697 |
| 299 | | PowerPoint - Wealth Without Taxes Day Two | TU 117699 | TU 117853 |
| 300 | | PowerPoint - Types of Retirement Plans | TU 117892 | TU 117913 |
| 301 | | PowerPoint - Types of Real Estate Deals | TU 117948 | TU 117978 |
| 302 | | PowerPoint - Tax Planning | TU 117979 | TU 117995 |
| 303 | 05/23/2012 | PowerPoint - 5/23/2012 Tax Free Gift | TU 117996 | TU 118008 |
| 304 | | PowerPoint - Wealth Without Taxes Day One | TU 118014 | TU 118104 |
| 305 | | PowerPoint - Working with People | TU 118860 | TU 118935 |
| 306 | | Copyright Boilerplate | TU 118939 | TU 118939 |
| 307 | | Course Material - Property Research Form | TU 118940 | TU 118977 |
| 308 | | Course Material - Contract Example | TU 118990 | TU 118990 |
| 309 | | Course Material - Residential Lease Agreement | TU 118992 | TU 118999 |
| 310 | | PowerPoint - Fast track to Foreclosure Investing | TU 119092 | TU 119173 |
| 311 | | PowerPoint - Fast track to Foreclosure Investing | TU 119174 | TU 119245 |
| 312 | | Portfolio Lenders Chart | TU 119246 | TU 119250 |

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 313 | | Course Material - Quit Claim Deeds | TU 119251 | TU 119258 |
| 314 | | PowerPoint - Foreclosure Opportunity Overview | TU 119263 | TU 119350 |
| 315 | | PowerPoint -  Working with People, Structuring the Deal, Short Sales, and Bank REOs | TU 119351 | TU 119429 |
| 316 | | PowerPoint - Commercial Financing and Quick Turning | TU 119430 | TU 119498 |
| 317 | | PowerPoint - Apprenticeship Program Overview | TU 119499 | TU 119517 |
| 318 | | PowerPoint - Foreclosure Overview | TU 119518 | TU 119605 |
| 319 | | Course Material - Maximum Offer Worksheet | TU 119756 | TU 119756 |
| 320 | | Course Material - M.O.W Exercise | TU 119758 | TU 119758 |
| 321 | | Course Material - Property Checklist Cover Page | TU 119759 | TU 119759 |
| 322 | | Course Material - Property Checklist | TU 119760 | TU 119762 |
| 323 | | Course Material - Seller Questionnaire | TU 119763 | TU 119764 |
| 324 | | Workbook - Profit From Foreclosure Investing | TU 119984 | TU 120206 |
| 325 | | PowerPoint - Real Estate Buying Plan | TU 120207 | TU 120310 |
| 326 | | Trump University disclaimer | TU 120311 | TU 120311 |
| 327 | | PowerPoint - Mentor Profiles | TU 120338 | TU 120350 |
| 328 | | Course Material - Power Team Chart | TU 121259 | TU 121259 |
| 329 | | PowerPoint - Foreclosure Investing Overview | TU 121298 | TU 121385 |
| 330 | | PowerPoint- Commercial Real Estate | TU 121584 | TU 121622 |
| 331 | | PowerPoint - Trump University Investing Overview | TU 121663 | TU 121689 |
| 332 | | Workbook - Fast Track to Foreclosure | TU 121802 | TU 122154 |
| 333 | | PowerPoint - Real Estate Investing Overview | TU 122155 | TU 122187 |
| 334 | | PowerPoint - Profit from Real Estate Investing | TU 122248 | TU 122300 |
| 335 | | PowerPoint - Foreclosure Overview | TU 122301 | TU 122321 |
| 336 | | PowerPoint - Fast Track to Foreclosure Investing | TU 122322 | TU 122540 |
| 337 | | PowerPoint - Fast Track to Foreclosure Investing | TU 122751 | TU 122981 |
| 338 | | TU student video testimonial | TU 125171 | TU 125171 |
| 339 | | Trump University - Fast Track to Foreclosure Enrollment Form: 12month Workshop Purchase Agreement - $1495 (BLANK) | TU 125194 | TU 125194 |
| 340 | | Trump - Elite Enrollment Form  w/ NOC: 12month Purchase Agreement Silver - $24,995, Bronze - $9,995 (BLANK) | TU 125320 | TU 125321 |
| 341 | 01/04/2007 | Analysis of TU Competitor product offerings | TU 125332 | TU 125351 |
| 342 | | Trump University Standards of Conduct | TU 125422 | TU 125442 |

**Exhibit A**

**15**

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 343 | | Enrollment Form | TU 125444 | TU 125445 |
| 344 | 06/20/2009 | Trump University - Speaker & Instructor Agreement between Trump University & GGAM Management | TU 126045 | TU 126060 |
| 345 | 04/23/2008 | Trump University - Speaker & Instructor Agreement between Trump University & Gerald Martin | TU 126061 | TU 126071 |
| 346 | | Trump University List / Name; Original Hire; Term Date | TU 127552 | TU 127557 |
| 347 | | Compilation of field evaluation forms | TU 127558 | TU 129454 |
| 348 | 10/01/2008 | Memorandum to The Mentor Team from Brad Schneider re:  Updates to the Mentorship Program | TU 129455 | TU 129470 |
| 349 | | Compilation of TU Mentorship Interviews | TU 129489 | TU 129577 |
| 350 | 12/04/2009 | Sonny Low's survey from Profit from Real Estate Investing seminar | TU 129719 | TU 129720 |
| 351 | 01/29/2010 | Sonny Low's evaluation from Quick Start Real Estate Retreat | TU 129721 | TU 129722 |
| 352 | | Compliance Policy & Procedure | TU 129752 | TU 129756 |
| 353 | 10/27/2004 | Employment Agreement between Trump University LLC and M. Sexton | TU 129757 | TU 129771 |
| 354 | 08/01/2004 | TU Business Plan | TORG-0007105 | TORG-0007124 |
| 355 | | TU Financial Model Assumptions | TU 129878 | TU 129884 |
| 356 | 09/26/2009 | Trump Enrollment Form -  Contract Information for the Three Day In Field Mentorship / Student - John Brown | TU 130015 | TU 130031 |
| 357 | 12/08/2009 | Email from M. Sexton to Jason Schauer re A Recommendation for Trump University | TU 130032 | TU 130034 |
| 358 | | Joanne Everett course materials | TU 130054 | TU 130102 |
| 359 | 12/04/2009 | Joanne Everett's Quick Start Real Estate Retreat survey | TU 130103 | TU 130104 |
| 360 | 10/14/2005 | Ask Mr. Trump Archive | TU 130151 | TU 130163 |
| 361 | 12/19/2007 | Trump University - Annual Training - Atlanta, Georgia - December 18 - 19, 2007 | TU 130252 | TU 130293 |
| 362 | | Trump University Playbook 2009 | TU 130419 | TU 130550 |
| 363 | | Workbook - 30-Day Quick Start to Personal Financial Mastery | TU 131814 | TU 131906 |
| 364 | | Cover Page - 30-Day Quick Start Guide | TU 131907 | TU 131907 |
| 365 | | Trump University - Addendum to Participant's Disclaimer Release and Indemnity: Event Enrollment Document (BLANK) | TU 132001 | TU 132001 |
| 366 | | Trump University - Participant's Disclaimer Release and Indemnity: Event Enrollment Document (BLANK) | TU 132002 | TU 132002 |
| 367 | | Trump University - Real Estate Investor Programs Enrollment Form: Blank Purchase Agreement (BLANK) | TU 132003 | TU 132004 |
| 368 | | Trump University - Participant Release: Event Enrollment Document (BLANK) | TU 132005 | TU 132005 |
| 369 | | Course Book - 30-Day Quick Start Guide to Personal Financial Mastery | TU 132006 | TU 132113 |
| 370 | | Letter - Advantage Club | TU 132114 | TU 132114 |
| 371 | | Trump University - Terms & Conditions: Event Enrollment Document (BLANK) | TU 132115 | TU 132115 |

**Exhibit A**

**16**

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 372 | | Trump University - Notice of Cancellation (NOC): Event Enrollment Document (BLANK) | TU 132116 | TU 132116 |
| 373 | | Trump University - Enrollment Form : Blank Purchase Agreement (BLANK) | TU 132117 | TU 132118 |
| 374 | | Trump University - Enrollment Form: Blank Purchase Agreement (BLANK) | TU 132136 | TU 132136 |
| 375 | | TU Magazine | TU 132140 | TU 132147 |
| 376 | | TU Advertisement | TU 132148 | TU 132148 |
| 377 | | John Hancock Real Estate Coaching bio | TU 132170 | TU 132170 |
| 378 | | Student testimonials | TU 132171 | TU 132183 |
| 379 | | TU email file re Sonny Low, Joanne Everett and John Brown | TU 135038 | TU 135038 |
| 380 | | TU database screenshot regarding Joanne Everett | TU 136255 | TU 136271 |
| 381 | | TU database screenshot for John Brown | TU 136272 | TU 136298 |
| 382 | | TU database screenshot re Sonny Low | TU 136299 | TU 136312 |
| 383 | 11/13/2012 | Email from Jason Bosch to customer support regarding success | TU 137793 | TU 137819 |
| 384 | 01/25/2008 | Email chain between David Highbloom and Mike Kasper regarding approved student testimonials | TU 139699 | TU 139699 |
| 385 | | Course Material - Purchasing Real Estate workbook | TU 140226 | TU 140245 |
| 386 | 12/08/2009 | Trump University response to complaint by Tarla Makaeff to NY Attorney General | TU 140309 | TU 140311 |
| 387 | 09/10/2009 | Letter from Michael Sexton to Tarla Makaeff | TU 140312 | TU 140313 |
| 388 | 09/28/2008 | Tarla Makaeff Field Mentor Evaluation Form and Creative Financing Real Estate Workshop evaluation | TU 140314 | TU 140316 |
| 389 | | Trump University - TU Return Policy: Event Enrollment Document (BLANK) | TU 140320 | TU 140320 |
| 390 | 10/01/2008 | Email from Tarla Makaeff to Duyen Nguyen regarding mentoring | TU 140592 | TU 140592 |
| 391 | 07/28/2008 | Email from Tarla Makaeff to Duyen Nguyen re going to TU seminar | TU 140593 | TU 140594 |
| 392 | | Course Material - Homework | TU 143132 | TU 143139 |
| 393 | | Web Page - My Programs | TU 143277 | TU 143277 |
| 394 | | Course Material - Lease Agreement overview | TU 143290 | TU 143292 |
| 395 | | Excel spreadsheet of student testimonials | TU 143333 | TU 143349 |
| 396 | | PowerPoint - Marketing | TU 143350 | TU 143373 |
| 397 | | Course Material - Tax Lien overview | TU 143392 | TU 143394 |
| 398 | 02/27/2010 | Mentor payment invoice for Rachel Arne | TU 143462 | TU 143463 |
| 399 | 09/03/2009 | Rules of Engagement for Trump University Mentors | TU 143798 | TU 143799 |
| 400 | | Trump - Enrollment Form w/NOC: Tax Lien Certificate Course 12month Purchase Agreement - $1,995 (BLANK) | TU 143809 | TU 143810 |

**Exhibit A**

**17**

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 401 | | PowerPoint - Infrastructures Day Two | TU 144049 | TU 144236 |
| 402 | | Power Point - Privacy & Tax-Efficiency Day Three | TU 144237 | TU 144364 |
| 403 | | TU Standard Cancellation Policy | TU 144365 | TU 144365 |
| 404 | | PowerPoint - Real Estate Retirement | TU 144366 | TU 144401 |
| 405 | | PowerPoint - Avoiding Legal Pitfalls | TU 144410 | TU 144419 |
| 406 | 12/19/2007 | Speaker and Road Crew Compliance Rules | TU 144420 | TU 144420 |
| 407 | | Workbook - Foreclosure | TU 144427 | TU 144679 |
| 408 | | PowerPoint - Commercial and Multi-Family three day course | TU 144780 | TU 145081 |
| 409 | | Transcript - 5/3/2008 Fast Track to Foreclosure Investing - Free Orientation | TU 145300 | TU 145347 |
| 410 | | TU Magazine | TU 145348 | TU 145379 |
| 411 | | PowerPoint - Fast Track to Foreclosure Investing | TU 145505 | TU 145723 |
| 412 | | Recorded phone conversation with Donald J. Trump titled "How to Build a Fortune; A Call to Action" | TU 145770 | TU 145784 |
| 413 | | Testimonial of student Jan Erickson | TU 145817 | TU 145820 |
| 414 | | Transcript - 5/3/2008 Fast Track to Foreclosure Investing | TU 145821 | TU 145877 |
| 415 | | Course Material - Jump Start Guide to Fast Track to Foreclosure Investing | TU 145878 | TU 145909 |
| 416 | 04/23/2010 | PowerPoint - 4/23/2010 Profiting with Lease Options Retreat | TU 145913 | TU 146173 |
| 417 | | Course Material - Search Engine Optimization | TU 146174 | TU 146178 |
| 418 | | Transcript - 2/16/2009 Fast Track to Foreclosure Investing | TU 146192 | TU 146228 |
| 419 | | PowerPoint - Fast Track to Foreclosure Investing The Apprenticeship Program | TU 146229 | TU 146290 |
| 420 | | TU Brochure - Real Estate Special Report | TU 146393 | TU 146410 |
| 421 | | PowerPoint - Way to Wealth Program | TU 146456 | TU 146618 |
| 422 | | PowerPoint - Profit From Real Estate Day 3 | TU 146791 | TU 146861 |
| 423 | | PowerPoint - Real Estate Investing | TU 147092 | TU 147201 |
| 424 | | Rules for all Employees, Mentors, Coaches, Speakers and Contractors | TU 148546 | TU 148546 |
| 425 | | PowerPoint - Fast Track to Foreclosure Investing | TU 148870 | TU 148926 |
| 426 | | Rules for Trump University personnel | TU 150235 | TU 150235 |
| 427 | | PowerPoint - Real Estate Investing | TU 150236 | TU 150345 |
| 428 | | PowerPoint - Market Update with Steve Gilpin | TU 150580 | TU 150589 |
| 429 | | PowerPoint - Market Update with Steve Gilpin | TU 150590 | TU 150604 |
| 430 | | PowerPoint - Market Update with Steve Gilpin | TU 150615 | TU 150655 |
| 431 | | PowerPoint - Market Update with Steve Gilpin | TU 150656 | TU 150675 |
| 432 | | Course Material - Glossary | TU 150676 | TU 150684 |
| 433 | | Course Material - Abandoned Properties | TU 150685 | TU 150686 |
| 434 | | Course Material - Investing in Tax Liens & Deeds | TU 150689 | TU 150951 |
| 435 | | Course Material - Wholesaling overview | TU 150968 | TU 150971 |
| 436 | | Course Advertisement - Foreclosure Deal source | TU 151117 | TU 151117 |
| 437 | | PowerPoint - Commercial and Multi-Family Master Retreat | TU 151371 | TU 151672 |

**Exhibit A**

**18**

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 438 | 02/13/2009 | Survey Analysis: Fast Track to Foreclosure Investing Atlanta, GA | TU 151688 | TU 151690 |
| 439 | 09/11/2009 | Survey Analysis: Profit from Real Estate Investing West Palm Beach, FL | TU 151691 | TU 151693 |
| 440 | | Course Material - Glossary | TU 151694 | TU 151701 |
| 441 | 04/23/2010 | PowerPoint - 4/23/2010 Profiting with Lease Options Retreat | TU 151711 | TU 151971 |
| 442 | 05/10/2013 | PowerPoint - 5/20/2013 Commercial Financing | TU 151972 | TU 151998 |
| 443 | | PowerPoint - Goals of course | TU 152421 | TU 152422 |
| 444 | | Course Material - Glossary | TU 152429 | TU 152449 |
| 445 | | Course Material - Short Sales | TU 152477 | TU 152486 |
| 446 | | PowerPoint - Transforming Tax Liens into Wealth | TU 152802 | TU 152841 |
| 447 | | PowerPoint - Commercial Real Estate overview | TU 152852 | TU 152908 |
| 448 | | PowerPoint - Fast Track to Foreclosure Investing | TU 152946 | TU 153006 |
| 449 | | PowerPoint - Fast Track to Foreclosure Investing | TU 153759 | TU 153831 |
| 450 | | PowerPoint - Real Estate investing program overview | TU 153832 | TU 153886 |
| 451 | | Course Material - The Wealth Builder's Coaching Program  Stage 1: Wealth Foundations | TU 153976 | TU 154061 |
| 452 | | Course Material - The Wealth Builder's Coaching Program  Stage 2: Wealth Creation | TU 154062 | TU 154152 |
| 453 | | Course Material - The Wealth Builder's Coaching Program  Stage 3: Wealth Protection | TU 154153 | TU 154306 |
| 454 | | Workbook - Create Millions in Commercial Real Estate | TU 154539 | TU 154555 |
| 455 | | Excel spreadsheet of student testimonials | TU 154556 | TU 154558 |
| 456 | | Howard C. Liggett professional profile | TU 154563 | TU 154563 |
| 457 | | PowerPoint - The Apprenticeship Program, Howard E. Haller Trump Certified Mentor slide | TU 154564 | TU 154564 |
| 458 | | Excel spreadsheet of student testimonials | TU 154568 | TU 154572 |
| 459 | 11/21/2008 | Survey Analysis: Fast Track to Foreclosure Training Boston, MA | TU 154778 | TU 154779 |
| 460 | 03/13/2009 | Survey Analysis: Fast Track to Foreclosure Investing NY, NY | TU 154782 | TU 154784 |
| 461 | 03/12/2010 | Survey Analysis: Profit from Real Estate Investing NY, NY | TU 154836 | TU 154838 |
| 462 | | Transcript - 2/13/2009 Fast Track to Foreclosure Investing | TU 154873 | TU 154895 |
| 463 | | Transcript - 2/27/2009 Fast Track to Foreclosure Investing | TU 154896 | TU 154907 |
| 464 | | Transcript - 2/20-22/2009 Fast Track to Foreclosure Investing | TU 154908 | TU 154931 |
| 465 | | Transcript - 2/17/2009 Fast Track to Foreclosure Investing | TU 154932 | TU 154966 |
| 466 | | Transcript - 4/3-5/2009 Fast Track to Foreclosure Investing | TU 166133 | TU 166163 |
| 467 | | Transcript - 4/17-19/2009 Fast Track to Foreclosure Investing | TU 166164 | TU 166237 |
| 468 | 01/30/2009 | Transcript - Jan. 30, 2009 Fast Track to Foreclosure | TU 166238 | TU 166255 |
| 469 | 03/20/2009 | Transcript - March 20-22, 2009 Fast Track to Foreclosure | TU 166256 | TU 166276 |
| 470 | 01/23/2008 | Transcript - Jan 23-25, 2008 Fast Track to Foreclosure | TU 166277 | TU 166299 |
| 471 | | PowerPoint - Real Estate Marketing | TU 166408 | TU 166429 |
| 472 | | PowerPoint - Real Estate Marketing | TU 166430 | TU 166449 |
| 473 | 06/09/2009 | Transcript - June 9, 2009 Profit from Real Estate Investing | TU 166450 | TU 166495 |

**Exhibit A**

**19**

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 474 | 04/15/2009 | Transcript - April 15, 2009 Fast Track to Foreclosure | TU 166496 | TU 166523 |
| 475 | 05/26/2009 | Transcript - March 26, 2009 Fast Track to Foreclosure | TU 166524 | TU 166556 |
| 476 | 01/27/2009 | Transcript - Jan. 27, 2009 Fast Track to Foreclosure | TU 166557 | TU 166603 |
| 477 | 01/28/2009 | Transcript - Jan 28, 2009 Fast Track to Foreclosure | TU 166604 | TU 166654 |
| 478 | 04/23/2009 | Transcript - April 23, 2009 Fast Track to Foreclosure | TU 166655 | TU 166722 |
| 479 | 01/05/2009 | Transcript - Jan 5-8, 2009 PFF Los Angeles | TU 166723 | TU 166759 |
| 480 | 01/27/2009 | Transcript - Jan 27, 2009 Fast Track to Foreclosure | TU 166760 | TU 166806 |
| 481 | 05/04/2009 | Transcript - May 4, 2009 Fast Track to Foreclosure | TU 166844 | TU 166899 |
| 482 | 04/15/2009 | Transcript - April 15, 2009 Fast Track to Foreclosure | TU 166900 | TU 166952 |
| 483 | 04/01/2009 | Transcript - April 1, 2009 Fast Track to Foreclosure | TU 166953 | TU 167014 |
| 484 | 01/13/2009 | Transcript - Jan 13, 2009 Fast Track to Foreclosure | TU 167015 | TU 167075 |
| 485 | 04/27/2009 | Transcript - April 27, 2009 Fast Track to Foreclosure | TU 167076 | TU 167122 |
| 486 | 02/23/2009 | Transcript - Feb 23, 2009 Fast Track to Foreclosure | TU 167123 | TU 167166 |
| 487 | | PowerPoint - Profit from Real Estate | TU 167171 | TU 167282 |
| 488 | 03/28/2009 | Transcript - March 28, 2009 Investor Launchpad 2009 | TU 167305 | TU 167431 |
| 489 | | PowerPoint - Foreclosure Real Estate Investing | TU 167717 | TU 167946 |
| 490 | 04/23/2010 | PowerPoint - 4/23/2010 Profiting with Lease Options Retreat | TU 167947 | TU 168207 |
| 491 | | TU website Frequently Asked Questions | TU 175341 | TU 175382 |
| 492 | | Student evaluations | TORG-0020646 | TORG-0032606 |
| 493 | | Student surveys | TU 025712 | TU 030218 |
| 494 | | Student surveys | TU 030219 | TU 036323 |
| 495 | 05/17/2009 | Trump University - Fast Track to Foreclosure Training / Training Date: 05/15 - 17/2009 with Speaker: Gerald Martin - Meena Mohan | TU 036324 | TU 042669 |
| 496 | | Student surveys | TU 042670 | TU 048482 |
| 497 | | Customer Satisfaction Summary by State | TU 048483 | TU 048483 |
| 498 | 10/17/2008 | TU Survey Analysis Compilation | TU 048484 | TU 048768 |
| 499 | 10/26/2009 | John A. Grist 's TU questionnaire and resume | TU 048805 | TU 048820 |
| 500 | | Robert Steenson's TU Employment Questionnaire and resume | TU 048931 | TU 048935 |
| 501 | | Bob Ventor's TU questionnaire and resume | TU 048946 | TU 048968 |
| 502 | | Chris Goff bio | TU 049086 | TU 049086 |
| 503 | 05/28/2009 | Speaker & Instructor Agreement between Chris Goff & Trump University | TU 049087 | TU 049126 |
| 504 | 08/11/2008 | On Site Mentor Agreement between Trump University & Christopher Goff | TU 049127 | TU 049133 |
| 505 | 03/12/2008 | Trump University - Disclosure & Authorization Form with Chris Goff | TU 049135 | TU 049145 |
| 506 | 12/20/2008 | Speaker & Instructor Agreement between Chris Goff & Trump University | TU 049146 | TU 049156 |
| 507 | | Biography of Chris Lombardo | TU 049192 | TU 049192 |
| 508 | | Chris Lomabardo's TU employment questionnaire | TU 049220 | TU 049238 |

**Exhibit A**

**20**

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 509 | 09/03/2009 | Rules of engagement for Trump University Mentors signed by Chris Lombardo | TU 049239 | TU 049240 |
| 510 | 04/26/2016 | David Stamper's TU employment questionnaire | TU 049488 | TU 049511 |
| 511 | 10/25/2016 | Eric S. Brown's TU employment questionnaire | TU 049533 | TU 049540 |
| 512 | | Gary E. Sturgeon's TU  questionnaire | TU 049630 | TU 049651 |
| 513 | | Gene Guarino's TU  questionnaire | TU 049652 | TU 049657 |
| 514 | | Geoff Nowlin bio | TU 049697 | TU 049697 |
| 515 | 03/18/2016 | George Fuchs' TU  questionnaire | TU 049701 | TU 049705 |
| 516 | 04/18/2016 | Gerald Martin's TU employment questionnaire | TU 049740 | TU 049745 |
| 517 | 03/08/2016 | Dr. Howard Haller's TU employment questionnaire and resume | TU 049773 | TU 049790 |
| 518 | | Dr. Howard Haller's resume | TU 049791 | TU 049792 |
| 519 | | Jim Flecher's TU employment questionnaire | TU 049980 | TU 049987 |
| 520 | | James Fletcher's resume | TU 049996 | TU 049997 |
| 521 | | James A. Guarino's TU questionnaire | TU 050017 | TU 050020 |
| 522 | 09/01/2016 | Joseph Lahore's TU employment questionnaire and resume | TU 050056 | TU 050076 |
| 523 | | Letter to David from John Jamieson | TU 050089 | TU 050089 |
| 524 | 04/29/2016 | John Jamieson's questionnaire | TU 050090 | TU 050111 |
| 525 | | John Jamieson's resume | TU 050113 | TU 050114 |
| 526 | 06/17/2016 | Johnny M. Horton's TU employment questionnaire | TU 050148 | TU 050174 |
| 527 | 04/03/2016 | Keith Sperry's TU questionnaire | TU 050349 | TU 050371 |
| 528 | | Kerry Lucas bio | TU 050387 | TU 050387 |
| 529 | | Kevin Derrick's bio | TU 050456 | TU 050456 |
| 530 | | Kevin Derrick's employment questionnaire | TU 050457 | TU 050460 |
| 531 | 12/31/2016 | Kevin Shortle's TU employment questionnaire | TU 050473 | TU 050475 |
| 532 | 11/09/2016 | Lee A. Arnold's TU questionnaire | TU 050561 | TU 050564 |
| 533 | 02/28/2009 | Mark A. Chapman's TU employment questionnaire | TU 050616 | TU 050625 |
| 534 | 11/20/2008 | Medith Webb's TU employment questionnaire and resume letter | TU 050660 | TU 050674 |
| 535 | | Medith Webb bio | TU 050675 | TU 050675 |
| 536 | 10/21/2008 | Melvin Rich's TU employment questionnaire | TU 050678 | TU 050720 |
| 537 | 06/14/2008 | Michael Biglane's TU employment questionnaire and resume | TU 050721 | TU 050741 |
| 538 | | Mike Biglane's bio | TU 050772 | TU 050772 |

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 539 | 08/28/2008 | Michael Dublin's TU employment questionnaire | TU 050801 | TU 050827 |
| 540 | | Michael Dublin bio | TU 050828 | TU 050828 |
| 541 | 04/14/2008 | Michael Potter's TU questionnaire | TU 050934 | TU 050954 |
| 542 | 04/15/2009 | Omar Periu's TU questionnaire | TU 051114 | TU 051124 |
| 543 | | Patrick McNally's resume | TU 051188 | TU 051188 |
| 544 | 11/10/2008 | Roger LeFleur's employment questionnaire | TU 051367 | TU 051406 |
| 545 | 06/23/2008 | Roger LaFleur's TU employment questionnaire | TU 051407 | TU 051419 |
| 546 | | Roger LaFleur's bio | TU 051420 | TU 051420 |
| 547 | | Scott Gonyeo bio, resume and TU employment questionnaire | TU 051505 | TU 051515 |
| 548 | | Scott Goneyo's bio and resume | TU 051516 | TU 051518 |
| 549 | 05/20/2008 | Scott D. Leitzell's TU employment questionnaire | TU 051531 | TU 051535 |
| 550 | | Stephen Gilpin bio | TU 051605 | TU 051605 |
| 551 | 11/28/2009 | Stephen Libman's TU questionnaire | TU 051608 | TU 051611 |
| 552 | 06/24/2009 | Speaker & Instructor Agreement between Trump University & S. Graff | TU 051656 | TU 051671 |
| 553 | 05/22/2008 | Stephen Goff's TU employment questionnaire | TU 051682 | TU 051689 |
| 554 | | Biography of Stephen Goff | TU 051690 | TU 051690 |
| 555 | 07/30/2009 | Trump University - Independent Contractor Agreement with Steve Miller | TU 051700 | TU 051717 |
| 556 | 05/20/2008 | Stewart Spence TU employment questionnaire and resume | TU 051771 | TU 051800 |
| 557 | 05/23/2008 | Tad Lignell's TU employment questionnaire | TU 051810 | TU 051825 |
| 558 | | Tad Lignell bio | TU 051867 | TU 051867 |
| 559 | 10/28/2009 | Thomas J. Senatore's TU questionnaire | TU 051914 | TU 051921 |
| 560 | | Troy Peterson bio | TU 052011 | TU 052011 |
| 561 | 09/15/2009 | Troy Peterson's TU questionnaire | TU 052021 | TU 052025 |
| 562 | 08/03/2009 | William Cannon's TU questionnaire and resume | TU 052029 | TU 052052 |
| 563 | | Advertising for Trump Entrepreneur Expo | TU 052115 | TU 052116 |
| 564 | | Session Topics - Notes Page | TU 052121 | TU 052122 |
| 565 | | Course Materials: The Trump Wealth Summit | TU 052123 | TU 052124 |
| 566 | | Course Materials: REAL ESTATE INVESTOR BLUEPRINT WORKSHOP | TU 052135 | TU 052135 |
| 567 | | Course Materials: Commercial and Multi-Family Master Retreat | TU 052139 | TU 052525 |
| 568 | | Course Materials: Commercial Info Worksheet | TU 052527 | TU 052528 |

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 569 | | Trump - Enrollment Form w/NOC: Elite Purchase Agreement Gold - $34,995, Silver - $19,495, Bronze - $9,995 (BLANK) | TU 052737 | TU 052738 |
| 570 | | Course Materials: Foreclosure Dealsource | TU 052743 | TU 052743 |
| 571 | | Course Materials: Welcome & Congratulations | TU 052744 | TU 052744 |
| 572 | | Course Materials: Trump Field Training & Bus Tour | TU 052745 | TU 052745 |
| 573 | | Course Materials: Trump Field Training & Bus Tour | TU 052746 | TU 052746 |
| 574 | | Course Materials: Welcome & Congratulations (How to be a Government Supply Specialist) | TU 052767 | TU 052768 |
| 575 | | Course Materials: Welcome & Congratulations (Real Estate Investor Blueprint Workshop) | TU 052843 | TU 052851 |
| 576 | | Course Materials: Welcome & Congratulations (Entrepreneur's Success Toolkit) | TU 052891 | TU 052894 |
| 577 | | Course Materials: Welcome & Congratulations (Tax Lien Master Class) | TU 052899 | TU 052900 |
| 578 | | Course Materials: Master Secrets of Tax Lien Investing | TU 052901 | TU 052901 |
| 579 | | Trump Entrepreneur Initiative- Enrollment Form w/NOC: The Real Estate Investor Blueprint Program 6month Workshop Purchase Agreement -$1495 (BLANK) | TU 052904 | TU 052905 |
| 580 | | Trump Entrepreneur Initiative - Enrollment Form w/NOC: Tax Lien Certificate Course 6month Purchase Agreement - $1997 (BLANK) | TU 052921 | TU 052922 |
| 581 | | Course Materials: Premium Webinar Access For 6 Months | TU 052933 | TU 052933 |
| 582 | | Trump University 2010 Playbook | TU 052934 | TU 053105 |
| 583 | | Course Materials: Succeed With Trump | TU 053114 | TU 053126 |
| 584 | | Course Materials: Quick Turn Real Estate | TU 053140 | TU 053240 |
| 585 | | Course Materials: Retailing Real Estate | TU 053342 | TU 053403 |
| 586 | | Course Materials: Commercial Real Estate Master Retreat | TU 053466 | TU 053624 |
| 587 | | Course Materials: Commercial and Multi-Family Master Retreat | TU 054429 | TU 054728 |
| 588 | | Course Materials: Infrastructures | TU 055263 | TU 055437 |
| 589 | | Course Materials: Fast track to Foreclosure Investing | TU 055837 | TU 055909 |
| 590 | | Trump University Slides / Presentation Materials | TU 056156 | TU 056244 |
| 591 | | Course Materials: Profit from Real Estate Investing | TU 056326 | TU 056398 |
| 592 | | Course Materials: Profit Lab | TU 056589 | TU 056651 |
| 593 | | Course Materials: Profit form Real Estate Investing | TU 058404 | TU 058478 |
| 594 | | Course Materials: Fast track to Foreclosure Investing | TU 058479 | TU 058603 |
| 595 | | Course Materials: The Trump Apprenticeship Program | TU 059110 | TU 059167 |

**Exhibit A**

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 596 | 03/01/2007 | The International Association For Continuing Education and Training Accreditation for Trump University | TU 061139 | TU 061139 |
| 597 | 10/27/2004 | Limited Liability Operating Agreement of Trump University | TU 062027 | TU 062056 |
| 598 | | Presentation Materials re Asset Protection & Tax Mastery Retreat by John Childers, Jr. | TU 062976 | TU 063105 |
| 599 | | Compilation of Student Surveys | TU 063778 | TU 064416 |
| 600 | | Risa & Todd Madison Testimonial - Ten Properties in 2008? Risa & Todd Are Doing It | TU 064458 | TU 064459 |
| 601 | | Compilation of Trump University Blog Postings | TU 064463 | TU 069164 |
| 602 | | TU website "About The Trump Entrepreneur Initiative" webpage | TU 069405 | TU 069405 |
| 603 | | TU website "Frequently Asked Questions" page | TU 069407 | TU 069411 |
| 604 | | TEI: Our Instructors | TU 069412 | TU 069414 |
| 605 | | TU website - A Special Message from Donald Trump | TU 069428 | TU 069429 |
| 606 | | Course Materials: Your Personal Path to Success | TU 069528 | TU 069548 |
| 607 | | Course Materials: Your Personal Path to Success | TU 069551 | TU 069554 |
| 608 | | Course Materials: Resource Library | TU 069557 | TU 069558 |
| 609 | | Course Materials: Resource Library | TU 069563 | TU 069563 |
| 610 | | Course Materials: Resource Library | TU 069564 | TU 069564 |
| 611 | | Course Materials: Resource Library | TU 069565 | TU 069566 |
| 612 | | Course Materials: Webinars | TU 069753 | TU 069755 |
| 613 | | Compilation of TU Insider News | TU 069972 | TU 070374 |
| 614 | | Course Materials: Get the Trump Mindset for Extraordinary Wealth | TU 070389 | TU 070389 |
| 615 | | Course Materials: Innovation article by Donald J. Trump | TU 070392 | TU 070392 |
| 616 | | Course Materials: Why an IRA (Yes, an IRA!) Is the Wealth-Protecting Secret of the Ultra-Wealthy | TU 070393 | TU 070394 |
| 617 | | Course Materials: Make It Happen in Your Life by Donald J. Trump | TU 070397 | TU 070397 |
| 618 | | Course Materials: Plan Today, Grow Rich Tomorrow | TU 070402 | TU 070402 |
| 619 | | Course Materials: The Entrepreneurial Mind | TU 070417 | TU 070417 |
| 620 | | Course Materials: The Harder I Work, The Luckier I Get by Donald J. Trump | TU 070423 | TU 070423 |
| 621 | | Course Materials: How to Get Rich by Donald J. Trump | TU 070424 | TU 070424 |
| 622 | | Course Materials: You've Earned It - Now Protect It | TU 070425 | TU 070425 |
| 623 | | Course Materials: State Real Estate Laws | TU 070426 | TU 070530 |
| 624 | | Course materials - Agreement to Assign | TU 070532 | TU 070532 |
| 625 | | Course Materials: Real Estate Forms | TU 070534 | TU 070831 |
| 626 | | Webpage - Blueprint Program Audio - My Network | TU 070832 | TU 070832 |
| 627 | | Your Coach Dr. Howard Haller | TU 070835 | TU 070835 |

**Exhibit A**

**24**

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 628 | | Seminar Handout re: Government Contracts | TU 070853 | TU 070896 |
| 629 | | Powerpoint presentation re: Government Contracts | TU 070996 | TU 071023 |
| 630 | | Webpage re: TEI Secrets of Real Estate Marketing - My Network | TU 071057 | TU 071057 |
| 631 | | Compilation of TU website student testimonial | TU 071338 | TU 071375 |
| 632 | 11/10/2008 | Email from Stephen Gilpin re Tarla Makaeff and handwritten notes | TU 071400 | TU 071406 |
| 633 | 09/11/2009 | Email correspondence between Tad Lignell and Tarla Makaeff | TU 071407 | TU 071412 |
| 634 | | Compilation of TU Magazine entries | TU 071489 | TU 071573 |
| 635 | 01/04/2010 | Ask Mr. Trump publication | TU 071574 | TU 071598 |
| 636 | | Draft blogs/articles with Donald J. Trump's handwritten notes | TU 071599 | TU 071694 |
| 637 | | Donald J. Trump articles | TU 071695 | TU 071764 |
| 638 | 01/01/2016 | Compilation of TU Magazine entries | TU 071765 | TU 071826 |
| 639 | | TU Website Blog: Ask Mr. Trump | TU 071886 | TU 071937 |
| 640 | 02/21/2012 | Trump Initiative LLC Profit & Loss Statement 2009-2011 | TU 071939 | TU 071943 |
| 641 | | Donald J. Trump's Weekly/Monthly Planner | TU 071944 | TU 071986 |
| 642 | 01/17/2008 | Field Mentor Evaluation Form by Kevin Andrews (of Steve Goff) | TU 095947 | TU 095962 |
| 643 | | TU student success stories | TU 095963 | TU 095967 |
| 644 | | TU student success stories | TU 095968 | TU 095969 |
| 645 | | Dave Tate student testimonial | TU 095970 | TU 095971 |
| 646 | 08/19/2011 | Email chain between Amy Hinderer and Mark Covais, Stephen Gilpin, and John Martin regarding mentorship survey | TU 095972 | TU 095973 |
| 647 | | TU 2010 student testimonials | TU 095978 | TU 095978 |
| 648 | 08/19/2011 | Field Mentor Evaluation Form by Amy Hinderer (of Steve Gilpin) | TU 095979 | TU 095980 |
| 649 | | Student testimonials | TU 095981 | TU 095981 |
| 650 | | Rebecca B. student testimonial | TU 095982 | TU 095982 |
| 651 | | Robert Vargas student testimonial | TU 095983 | TU 095984 |
| 652 | 07/25/2010 | email from Meena Mohan to Bob Steenson regarding mentoring | TU 095985 | TU 095993 |
| 653 | | Steve Wolfe student testimonial | TU 095994 | TU 095995 |
| 654 | | Student testimonials | TU 095996 | TU 095996 |
| 655 | | Student testimonials provided to Troy Peterson | TU 095997 | TU 096002 |
| 656 | | Email re high praise from Dan Eisenhauer to Vadim Parkansky | TU 096003 | TU 096003 |
| 657 | 12/31/2006 | Trump Entrepreneur Initiative LLC 2006 Profit and Loss Statement | TU 096081 | TU 096088 |
| 658 | | TU Employment questionnaire for John Jaimeson, Medith Webb, Robert Steenson, Scott Gonyeo, Stephen Goff, and Troy Peterson | TU 096089 | TU 096124 |
| 659 | | TU Instructor Profiles: Denise Devoe, Jerry Foster, Steve Miller, JJ Chiders, Garry Eldred, Steve Goff and Bill Barnet | TU 096201 | TU 096207 |
| 660 | 04/30/2008 | Email from D. Highbloom / Tim Veler re Mentor Information | TU 096208 | TU 096210 |
| 661 | | Trump Entrepreneur Expo Session Topics | TU 096222 | TU 096223 |
| 662 | | Course Materials - Special Report re Lease Option for renters | TU 096241 | TU 096242 |
| 663 | | TU Seminar Handout re Real Estate Investing | TU 096634 | TU 096830 |
| 664 | | Enrollment Letter to the Trump Entrepreneur Initiative Course. | TU 96846 | TU 96846 |
| 665 | | Enrollment Letter for TU Gold Elite program. | TU 096857 | TU 096870 |
| 666 | | Course Materials - Real Estate Myths | TU 096874 | TU 096875 |
| 667 | | Trump - Enrollment Form w/NOC: Profit from Real Estate 12month Workshop Purchase Agreement - $1495 (BLANK) | TU 096908 | TU 096909 |
| 668 | | TU Welcome Letter for Profit from Real Estate Investing program. | TU 096910 | TU 096915 |

**Exhibit A**

**25**

EXHIBIT A

DEFENDANTS' TRIAL EXHIBIT DISCLOSURES

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 669 | | Course Materials - Property Inspection Sheet | TU 096926 | TU 096926 |
| 670 | | Course Materials - Property Research Form | TU 096928 | TU 096928 |
| 671 | 01/13/2008 | Trump University - Survey Analysis - Quick Turn Real Estate Profits Retreat at Las Vegas on Jan. 11 - 13/2008 | TU 096929 | TU 096930 |
| 672 | | Course Materials - REIT Program | TU 096931 | TU 096933 |
| 673 | | Course Materials - Special Report by Chris Goff re Lease Option | TU 096991 | TU 096993 |
| 674 | | TU Welcome Letter for Syndication Retreat | TU 096999 | TU 097000 |
| 675 | | Course Materials - Tax Lien Workshop | TU 097006 | TU 097007 |
| 676 | | Trump Entrepreneur Initiative - TIE Terms: Event Enrollment Document (BLANK) | TU 097010 | TU 097010 |
| 677 | | Trump -Terms & Conditions: Event Enrollment Document (BLANK) | TU 097011 | TU 097011 |
| 678 | 07/17/2008 | Consent & Release Form / Photograph / Testimonial Consent & Release | TU 097012 | TU 097012 |
| 679 | | Course Materials - Handout for Quick Start Real Estate Profits Retreat | TU 097013 | TU 097016 |
| 680 | | Trump Entrepreneur Initiative- Enrollment Form | TU 097018 | TU 097019 |
| 681 | | Trump Entrepreneur Initiative - Terms & Conditions: Event Enrollment Document (BLANK) | TU 097022 | TU 097022 |
| 682 | | Marketing material for Wealth Without Risk 2010. | TU 097036 | TU 097036 |
| 683 | | Transcript - April 17-19, 2009 Commercial and Multifamily Retreat | TU 097038 | TU 097040 |
| 684 | | Transcript - February 20-22, Fast Track to Foreclosure | TU 097041 | TU 097064 |
| 685 | | Transcript - February 13-15, 2009  Fast Track to Foreclosure | TU 097065 | TU 097085 |
| 686 | | Transcript - February 27-March 1, 2009  Fast Track to Foreclosure | TU 097086 | TU 097100 |
| 687 | | Transcript - April 24-26, 2009  Fast Track to Foreclosure | TU 097101 | TU 097128 |
| 688 | | Transcript - April 3-5, 2009 Fast Track to Foreclosure | TU 097129 | TU 097159 |
| 689 | | Transcript - 5/15-17/2009 Fast Track to Foreclosure | TU 097160 | TU 097180 |
| 690 | | Transcript - 4/17-19/2009 Fast Track to Foreclosure | TU 097181 | TU 097254 |
| 691 | | Transcript - 6/19/2009 Profit From Real Estate Investing | TU 097255 | TU 097282 |
| 692 | | Transcript - 4/9-11/ 2009 Fast Track to Foreclosure | TU 097283 | TU 097303 |
| 693 | | Transcript - 2/6-8/ 2009 Fast Track to Foreclosure | TU 097304 | TU 097308 |
| 694 | | Transcript - May 29-31, 2009 Fast Track to Foreclosure | TU 097309 | TU 097327 |
| 695 | | Transcript - February 27-28, March 1,, 2009 Fast Track to Foreclosure | TU 097328 | TU 097341 |

EXHIBIT A

DEFENDANTS' TRIAL EXHIBIT DISCLOSURES

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 696 | | Transcript - March 13-15, 2009 Fast Track to Foreclosure | TU 097342 | TU 097372 |
| 697 | | Transcript - 1/23-25/2009 Fast Track to Foreclosure | TU 097373 | TU 097394 |
| 698 | | Transcript - 4/17-19/2009 Fast Track to Foreclosure | TU 097396 | TU 097407 |
| 699 | | Transcript - 2/15/ 2009 Fast Track to Foreclosure | TU 097408 | TU 097436 |
| 700 | | Transcript - Fast Track to Foreclosure | TU 097437 | TU 097465 |
| 701 | | Transcript - 4/24-26/ 2009 Fast Track to Foreclosure | TU 097466 | TU 097487 |
| 702 | | Transcript - 1/30/2009 Fast Track to Foreclosure | TU 097488 | TU 097505 |
| 703 | | Transcript - 3/27/2009 Fast Track to Foreclosure | TU 097506 | TU 097528 |
| 704 | | Transcript - 4/3-5/ 2009 Fast Track to Foreclosure | TU 097529 | TU 097542 |
| 705 | | Transcript - 3/20-22/ 2009 Fast Track to Foreclosure | TU 097543 | TU 097563 |
| 706 | | Transcript - 1/23-25/2009 Fast Track to Foreclosure | TU 097564 | TU 097587 |
| 707 | | Transcript - 5/8-10/ 2009 Fast Track to Foreclosure | TU 097588 | TU 097621 |
| 708 | | Transcript - 3/6-8/ 2009 Fast Track to Foreclosure | TU 097622 | TU 097631 |
| 709 | | Transcript - 1/23-25/2008 Fast Track to Foreclosure | TU 097632 | TU 097654 |
| 710 | | Transcript - 3/20-22/ 2009 Fast Track to Foreclosure | TU 097655 | TU 097679 |
| 711 | | Transcript - 2/6-8/2009 Fast Track to Foreclosure | TU 097680 | TU 097701 |
| 712 | 02/09/2009 | Transcript - Feb 9, 2009 Fast Track to Foreclosure | TU 097702 | TU 097742 |
| 713 | 02/05/2009 | Transcript - Feb 5, 2009 Fast Track to Foreclosure | TU 097743 | TU 097790 |
| 714 | 03/16/2009 | Transcript - March 16, 2009 Fast Track to Foreclosure | TU 097791 | TU 097848 |
| 715 | 06/09/2009 | Transcript - June 9, 2009 Profit from Real Estate Investing | TU 097849 | TU 097894 |
| 716 | 04/13/2009 | Transcript - April 13, 2009 Fast Track to Foreclosure | TU 097895 | TU 097930 |
| 717 | 04/15/2009 | Transcript - April 15, 2009 Fast Track to Foreclosure | TU 097931 | TU 097958 |
| 718 | 03/24/2009 | Transcript - March 24, 2009 Fast Track to Foreclosure | TU 097959 | TU 098019 |
| 719 | 03/26/2009 | Transcript - March 26, 2009 Fast Track to Foreclosure | TU 098020 | TU 098052 |
| 720 | 01/27/2009 | Transcript - Jan 27, 2009 Fast Track to Foreclosure | TU 098053 | TU 098099 |
| 721 | 01/28/2009 | Transcript - Jan 28, 2009 Fast Track to Foreclosure | TU 098100 | TU 098150 |
| 722 | 05/19/2009 | Transcript - May 19, 2009 Fast Track to Foreclosure | TU 098151 | TU 098176 |
| 723 | 05/04/2009 | Transcript - May 4, 2009 Fast Track to Foreclosure | TU 098177 | TU 098209 |
| 724 | 01/20/2009 | Transcript - Jan 20, 2009 Fast Track to Foreclosure | TU 098210 | TU 098249 |
| 725 | 04/06/2009 | Transcript - April 6, 2009 Fast Track to Foreclosure | TU 098250 | TU 098255 |

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 726 | 04/08/2009 | Transcript - April 8, 2009 Fast Track to Foreclosure | TU 098256 | TU 098296 |
| 727 | 06/11/2009 | Transcript - June 11, 2009 Profit from Real Estate Investing | TU 098297 | TU 098330 |
| 728 | 04/21/2009 | Transcript - April 21, 2009 Fast Track to Foreclosure | TU 098331 | TU 098373 |
| 729 | 04/23/2009 | Transcript - April 23, 2009 Fast Track to Foreclosure | TU 098374 | TU 098441 |
| 730 | 01/06/2009 | Transcript - Jan 6, 2009 Fast Track to Foreclosure | TU 098442 | TU 098474 |
| 731 | 01/05/2009 | Transcript - Jan 5-8, 2009 PFF Los Angeles | TU 098475 | TU 098552 |
| 732 | 01/07/2009 | Transcript - Jan 7-8, 2009 PFF Los Angeles | TU 098553 | TU 098590 |
| 733 | | Transcript - January 5-8, 2009 FINAL Event Synopsis Overview | TU 098591 | TU 098627 |
| 734 | | Transcript - June 22, 2009 Profit From Real Estate Investing | TU 098628 | TU 098657 |
| 735 | | Transcript - January 26, 2009 Fast Track to Foreclosure Investing | TU 098658 | TU 098690 |
| 736 | | Transcript - January 27, 2009 Fast Track to Foreclosure Investing | TU 098691 | TU 098737 |
| 737 | | Transcript - June 4, 2009 Track to Foreclosure Investing | TU 098738 | TU 098781 |
| 738 | | Transcript - March 4, 2009 Fast Track to Foreclosure Investing | TU 098782 | TU 098835 |
| 739 | | Transcript - March 5, 2009 Fast Track to Foreclosure Investing | TU 098836 | TU 098890 |
| 740 | | Transcript - June 4, 2009 Fast Track to Foreclosure Investing | TU 098891 | TU 098924 |
| 741 | | Transcript - June 4, 2009 Fast Track to Foreclosure Investing | TU 098925 | TU 098958 |
| 742 | | Transcript - January 12-15, 2009 Event Synopsis Overview | TU 098957 | TU 099003 |
| 743 | | Transcript - April 8, 2009 Fast Track to Foreclosure Investing | TU 099004 | TU 099049 |
| 744 | | Transcript - February 24, 2009 Fast Track to Foreclosure Investing | TU 099050 | TU 099110 |
| 745 | 05/04/2009 | Fast Track to Foreclosure Investing on 05/04/2009 at Irvine, Orange County - Speaker: Scott Leitzell | TU 099111 | TU 099166 |
| 746 | | Transcript - April 15, 2009 Fast Track to Foreclosure Investing | TU 099167 | TU 099219 |
| 747 | | Transcript - March 16, 2009 Fast Track to Foreclosure Investing | TU 099220 | TU 099295 |
| 748 | | Transcript -April 1, 2009 Fast Track to Foreclosure Investing | TU 099296 | TU 099357 |
| 749 | | Transcript - March 23, 2009 Fast Track to Foreclosure Investing | TU 099358 | TU 099416 |
| 750 | | Transcript - March 9, 2009 Fast Track to Foreclosure Investing | TU 099417 | TU 099473 |
| 751 | | Transcript - April 27, 2009 Fast Track to Foreclosure Investing | TU 099474 | TU 099515 |
| 752 | | Transcript - January 13, 2009 Fast Track to Foreclosure Investing | TU 099516 | TU 099576 |
| 753 | | Transcript - April 27, 2009 Fast Track to Foreclosure Investing | TU 099577 | TU 099623 |
| 754 | | Transcript - June 17, 2009 Profit From Real Estate Investing | TU 099624 | TU 099658 |
| 755 | | Transcript -May 4, 2009 Fast Track to Foreclosure Investing | TU 099659 | TU 099701 |

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 756 | | Transcript - February 23, 2009 Fast Track to Foreclosure Investing | TU 099702 | TU 099745 |
| 757 | | Transcript -March 11, 2009 Fast Track to Foreclosure Investing | TU 099746 | TU 099801 |
| 758 | | Transcript - Fast Track to Foreclosure | TU 099802 | TU 099828 |
| 759 | | Transcript - January 28, 2009 Fast Track to Foreclosure Investing | TU 099829 | TU 099868 |
| 760 | 04/03/2009 | Trump University - Quick Turn Real Estates Retreat with Chris Goff as Speaker at Orlando, Florida | TU 099869 | TU 099885 |
| 761 | | Transcript - March 20-22, 2009 Creative Financing Retreat | TU 099886 | TU 099890 |
| 762 | | Transcript - March 28, 2009 Investor Launchpad 2009: Tax Liens | TU 099891 | TU 100017 |
| 763 | | Enrollment forms, mentor resume, and emails from John Brown regarding Brown's enrollment in TU | TU-BROWN0000001 | TU-BROWN0000019 |
| 764 | 06/11/2011 | Letter from Sonny Low to American Express stopping payments on balance of dues to TU and detailing allegations against TU | TU-LOW0000015 | TU-LOW0000057 |
| 765 | 02/00/2010 | Geoff Nowlin's Notes - Field Mentorship | TU-LOW0000465 | TU-LOW0000507 |
| 766 | | Handwritten Notes - 3 day Retreat Advanced Training | TU-LOW0000520 | TU-LOW0000528 |
| 767 | | Email string between Sonny Low & Rene Rainy Leroux re Property for you | TU-LOW0000728 | TU-LOW0000730 |
| 768 | | Handwritten Notes re address of real property with computations | TU-LOW0000773 | TU-LOW0000791 |
| 769 | | Hard Money Lender Documents - Lender: Michael Cushman; Leo Gluck; Brian Hausner; tony Lopez | TU-LOW0000792 | TU-LOW0000792 |
| 770 | | Fast Track to Foreclosure Investing / Foreclosure Investing Success Stories | TU-MAKAEFF0303 | TU-MAKAEFF0303 |
| 771 | | Tarla Makaeff's course materials | TU-MAKAEFF0314 | TU-MAKAEFF0628 |
| 772 | | Tarla Makaeff's course notes and certificates of accomplishment | TU-MAKAEFF0629 | TU-MAKAEFF0647 |
| 773 | | Trump University - Boot Camp / Wealth Structuring Institute by John Childers | TU-MAKAEFF0648 | TU-MAKAEFF0833 |
| 774 | | Tarla Makaeff's course materials for Quick Turn Real Estate | TU-MAKAEFF0834 | TU-MAKAEFF1073 |
| 775 | | Trump University School of Real Estate - Creative Financing - The Workbook | TU-MAKAEFF1074 | TU-MAKAEFF1307 |
| 776 | | Tarla Makaeff's course materials from Commercial and Multi-Family Retreat | TU-MAKAEFF1308 | TU-MAKAEFF1491 |
| 777 | | Tarla Makaeff's name badge and course notes | TU-MAKAEFF1492 | TU-MAKAEFF1604 |
| 778 | | Tarla Makaeff's course notes | TU-MAKAEFF1680 | TU-MAKAEFF1681 |
| 779 | | Tarla Makaeff's course notes | TU-MAKAEFF1682 | TU-MAKAEFF1686 |
| 780 | | Tarla Makaeff's course notes from Fast Track to Foreclosure investing | TU-MAKAEFF1687 | TU-MAKAEFF1689 |
| 781 | | Tarla Makaeff's course notes | TU-MAKAEFF1690 | TU-MAKAEFF1699 |
| 782 | | Tarla Makaeff's course notes | TU-MAKAEFF1700 | TU-MAKAEFF1721 |
| 783 | | Tarla Makaeff's course notes | TU-MAKAEFF1724 | TU-MAKAEFF1761 |
| 784 | | Tarla Makaeff's course notes | TU-MAKAEFF1762 | TU-MAKAEFF1799 |
| 785 | | Tarla Makaeff's course notes | TU-MAKAEFF1800 | TU-MAKAEFF1805 |
| 786 | | Tarla Makaeff's course notes | TU-MAKAEFF1806 | TU-MAKAEFF1818 |
| 787 | | Tarla Makaeff's course notes | TU-MAKAEFF1819 | TU-MAKAEFF1824 |
| 788 | | Tarla Makaeff's course notes | TU-MAKAEFF1825 | TU-MAKAEFF1832 |
| 789 | | Tarla Makaeff's course notes | TU-MAKAEFF1833 | TU-MAKAEFF1853 |
| 790 | | Tarla Makaeff's course notes | TU-MAKAEFF1854 | TU-MAKAEFF1854 |
| 791 | | Handwritten notes / Selling Houses Fast | TU-MAKAEFF2033 | TU-MAKAEFF2034 |
| 792 | | Trump University - We Teach Success / Event at Anaheim Resort, CA | TU-MAKAEFF2305 | TU-MAKAEFF2305 |
| 793 | | Compilation of Makaeff mentorship documents | Makaeff Deposition Ex. 10 | |

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 794 | 09/30/2008 | Email from T. Makaeff to teamtadpole@aol.com re Thank you / Mentorship with Rick & mike went well | TU-MAKAEFF3285 | TU-MAKAEFF3286 |
| 795 | 08/15/2008 | Email from T. Makaeff to teamtadpole@aol.com re Thank you / nice email | TU-MAKAEFF3295 | TU-MAKAEFF3296 |
| 796 | 00/00/2007 | Trump University & Steve Geoff / Quick Turn Real Estate Profits | TU-MAKAEFF3377 | TU-MAKAEFF3518 |
| 797 | 04/13/2009 | Email from T. Makaeff to Brad Schneider re My Mentorship | TU-MAKAEFF3724 | TU-MAKAEFF3725 |
| 798 | 04/08/2009 | Email from T. Makaeff to Paul Reisner re I tried calling back / need more help post mentorship | TU-MAKAEFF3829 | |
| 799 | 11/05/2008 | Email from Tarla@fusuracreative.com to Mike Kasper re AVG Certification / Backing out of FV | TU-MAKAEFF4889 | TU-MAKAEFF4889 |
| 800 | 10/24/2008 | Email from Tarla@fusuracreative.com to Mike Kasper re AVG Certification / Partnership agreement | TU-MAKAEFF4900 | TU-MAKAEFF4902 |
| 801 | 09/29/2008 | Email from Tarla to Mike Kasper re Thank you / For sharing the knowledge and skills | TU-MAKAEFF4933 | TU-MAKAEFF4933 |
| 802 | | Handwritten Notes re Vegas listing of properties | TU-MAKAEFF4972 | TU-MAKAEFF4984 |
| 803 | 05/02/2010 | Trump -  Enrollment Form w/NOC:<br>12month Purchase Agreement - Gold Elite - $34995<br>Signed By: Laure Marmontel & Sherri Simpson | TU-PLTF00136 | TU-PLTF00147 |
| 804 | 00/00/0000 | Trump University Mission Statement | TU-PLTF00259 | TU-PLTF00299 |
| 805 | | Transcript - November 3-6 FINAL Event Synopsis Overview | TU-PLTF03843 | TU-PLTF03894 |
| 806 | | Transcript - Preview Event Synopsis | TU-PLTF03895 | TU-PLTF03935 |
| 807 | | Transcript - August 5-7, 2008 Event Synopsis Overview | TU-PLTF03936 | TU-PLTF03965 |
| 808 | 03/01/2008 | Transcript - March 1-3, 2008 Fast Track to Foreclosure | TU-PLTF03966 | TU-PLTF04004 |
| 809 | 10/24/2008 | Transcript - October 20-24, 2008 PFF Tampa | TU-PLTF04005 | TU-PLTF04041 |
| 810 | | Transcript - PFF San Jose | TU-PLTF04042 | TU-PLTF04050 |
| 811 | | Transcript - PFF San Jose | TU-PLTF04051 | TU-PLTF04054 |
| 812 | 11/10/2008 | Transcript - Nov. 10, 2008 PFF Boston | TU-PLTF04055 | TU-PLTF04099 |
| 813 | 11/05/2008 | Transcript - November 5, 2008 Fast Track to Foreclosure | TU-PLTF04100 | TU-PLTF04158 |
| 814 | 09/22/2008 | Transcript - Sept. 22-25, 2009 Fast Track to Foreclosure | TU-PLTF04159 | TU-PLTF04196 |
| 815 | 02/23/2008 | Transcript - Feb. 23-26, 2008 Fast Track to Foreclosure | TU-PLTF04197 | TU-PLTF04254 |
| 816 | 02/12/2008 | Transcript - Feb 12-14, 2008 Fast Track to Foreclosure | TU-PLTF04255 | TU-PLTF04291 |
| 817 | 07/08/2008 | Transcript - July 8-9, 2008 Fast Track to Foreclosure | TU-PLTF04292 | TU-PLTF04328 |
| 818 | 02/17/2008 | Transcript - Feb. 17-19, 2008 Fast Track to Foreclosure | TU-PLTF04329 | TU-PLTF04371 |
| 819 | 07/21/2008 | Transcript - July 21-23, 2008 Fast Track to Foreclosure | TU-PLTF04372 | TU-PLTF04442 |
| 820 | | Transcript - Fast Track to Foreclosure | TU-PLTF04443 | TU-PLTF04465 |
| 821 | | Transcript - Fast Track to Foreclosure | TU-PLTF04490 | TU-PLTF04555 |

**Exhibit A**

**30**

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 822 | 03/25/2009 | Transcript - March 25, 2009 Fast Track to Foreclosure | TU-PLTF04556 | TU-PLTF04605 |
| 823 | 12/03/2007 | Transcript - December 3, 2007 Fast Track to Foreclosure Jerry Foster | TU-PLTF04606 | TU-PLTF04652 |
| 824 | 10/10/2008 | Transcript - October 10-12, 2008 Fast Track to Foreclosure | TU-PLTF04653 | TU-PLTF04672 |
| 825 | 08/14/2008 | Transcript - August 14-16, 2008 Profit from Real Estate | TU-PLTF04673 | TU-PLTF04721 |
| 826 | 08/01/2008 | Transcript - August 1-3 Fast Track to Foreclosure | TU-PLTF04722 | TU-PLTF04791 |
| 827 | | Transcript - Fast Track to Foreclosure Oakland | TU-PLTF04792 | TU-PLTF04815 |
| 828 | 07/11/2008 | Transcript - July 11-13 Fast Track to Foreclosure | TU-PLTF04816 | TU-PLTF04830 |
| 829 | 07/31/2008 | Transcript - July 31, 2008 Fast Track to Foreclosure | TU-PLTF04831 | TU-PLTF04895 |
| 830 | | Compilation of TU Blog entries | TU 71439 | TU 71488 |
| 831 | | Compilation of TU Blog entries | TU 71827 | TU 71883 |
| 832 | | Tarla Makaeff Video Testimonial | TU 01546 | TU 01546 |
| 833 | | Compilation of student testimonial videos | TU 130035 | TU 130053 |
| 834 | | Compilation of TU Webinar Seminars | TU 70873 | TU 70883 |
| 835 | | Trump Entrepreneur Initiative - compilation of seminar PowerPoint presentations and audio | TU 71381 | TU 71395 |
| 836 | | Trump University - PowerPoint Presentation - Profit From Foreclosure Investing with Jerry Foster | TU 123458 | TU 123458 |
| 837 | | Compilation of seminar audio | TU 130105 | TU 130150 |
| 838 | | Compilation of student testimonial videos | TU 197743 | TU 197745 |
| 839 | | Student testimonial audio | TU 197746 | TU 197746 |
| 840 | | Compilation of student testimonial videos | TU 197747 | TU 197750 |
| 841 | | Seminar - Audio | TU 197751 | TU 197751 |
| 842 | 12/31/2007 | Trump University Balance Sheet as of 12/31/2007 | DT0026961 | DT0026962 |
| 843 | 12/31/2006 | Trump University Balance Sheet as of 12/31/2006 | DT0026963 | DT0026964 |
| 844 | | Speaker List & Status Front End | Early0000573 | Early0000573 |
| 845 | 07/19/2009 | Handwritten Notes re Art Cohen | LUCAS0000005 | LUCAS0000018 |
| 846 | 05/10/2009 | Trump University - Fast Track to Foreclosure Training  Survey for Art | Cohen Deposition Ex. 4 | |
| 847 | | D. Early LinkedIn Profile | Early Deposition Ex. 75 | |
| 848 | | Entrende website printout for David Early | Early Deposition Ex. 76 | |
| 849 | | LinkedIn Biography of Chris Goff | C. Goff Deposition Ex. 256 | |
| 850 | | Resume of Steven Goff | S. Goff Deposition Ex. 5 | |
| 851 | 08/28/2013 | Email from M. Gunn to M. Covais re Mr. Trump Follow up to Interview & now Trump University feedback | Gunn Deposition Ex. 1 | |
| 852 | | Curriculum Vitae of David Highbloom | Highbloom Deposition Ex. 318 | |
| 853 | 12/06/2009 | Profit from Real Estate Investing Evaluation / Training Date: 12/04 - 06/2009 at San Diego for Sonny Low | Low Deposition Ex. 2 | |
| 854 | 01/31/2010 | Trump University - Quick Start Real Estate Evaluation / Training date: 01/29 - 31/ 2010 at Los Angeles, CA with Speaker Chris Goff / Name: Sonny Low | Low Deposition Ex. 4 | |
| 855 | | Trump University Mentorship Guide | Lucas Deposition Ex. 270 | |
| 856 | | LinkedIn Profile of Steven MJ. Matejek, CPA / Controller & Head of Finan | Matejek Deposition Ex. 5 | |
| 857 | | Real Estate Investment Business Worksheet | Mohan Deposition Ex. 8 | |
| 858 | | Trump University - Fast Track to Foreclosure Investing Work Book | Mohan Deposition Ex. 13 | |

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 859 | | Geoff Nowlin Biography / Curriculum Vitae | Nowlin Deposition Ex. P-1 | |
| 860 | 03/22/2009 | Fast Track to Foreclosure Training Evaluation Sheet for Mike Bahr / Training date: 03/20 - 22/2009 at St. Loius, MO - Speaker: Steve Goff | Oberkrom Deposition Ex. 7 | |
| 861 | | 2010 Preview Speaker Performance Report | Sexton Deposition Exhibit 173 | |
| 862 | 06/28/2005 | Email from M. Sexton to J. Frey re Update the website contact information as soon the legal paperwork is complete | NYSED 000100 | NYSED 000100 |
| 863 | 10/16/2008 | Trump University - Employment Questionnaire - Troy Peterson | PETERSON 1038 | PETERSON 1041 |
| 864 | 09/15/2009 | Trump University - Independent Contractor Agreement with Palna Bella Consulting | PETERSON 1136 | PETERSON 1148 |
| 865 | 09/16/2009 | Trump University - On-Site Mentor Agreement with Troy Peterson | PETERSON 1150 | PETERSON 1156 |
| 866 | 09/15/2009 | Trump University - Rules of Engagement for Trump University Mentors | PETERSON 1157 | PETERSON 1158 |
| 867 | 02/08/2011 | Profile of Michael I. Bloom | TP-PLTF00255 | TP-PLTF00256 |
| 868 | 02/27/2006 | Email from Jeff McConney to S. Matejek re Cirram / Barnes & Noble is reordering inventory | TRUMP 00230637 | TRUMP 00230638 |
| 869 | 06/11/2009 | Email from S. Matejek to J. McConney re Trump University Q4 Financial; Profit & Loss Budget vs. Actual from Jan. - Dec. 2008 | TRUMP 00230913 | TRUMP 00230920 |
| 870 | 08/13/2009 | Email from Matejek to McConney re Trump University Q2 P&L with attached Profit & Loss Budget vs. Actual from Jan. - June 2009 | TRUMP 00230930 | TRUMP 00230933 |
| 871 | 11/24/2009 | Email from S. Matejek to J. MCconney re Trump University P&L / With attached Profit & Loss Budget vs. Actual from Jan. - Sept. 2009 | TRUMP 00231007 | TRUMP 00231017 |
| 872 | 07/17/2008 | Email from Matejek to McConney re Budget with attached Trump University Profit & Loss Budget Overview from Jan. - Dec., 2008 | TRUMP 00231482 | TRUMP 00231487 |
| 873 | 10/31/2006 | Email from S. Matejek to J. Conney re Trump Analysis variance analysis with attached Trump University Profit & Loss Budget vs. Actual from July to Sept. 2006 - Summary & analysis of Significant Variances | TRUMP 00231699 | TRUMP 00231700 |
| 874 | 03/29/2010 | Email from S. Matejek to J. MCConney re f/s Financial Statement / With attached Profit & Loss Budget vs. Actual from Jan. - Dec. 2009 | TRUMP 00232055 | TRUMP 00232072 |
| 875 | 06/08/2006 | Email from Matejek to McConney re Trump University Financials & Variance Analysis with attached Profit & Loss Budget; Profit & Loss Budget v. Actual; Profit & Loss; Balance Sheet; Summary & Analysis of Significant Variances from Jan. to March 2006 | TRUMP 00232292 | TRUMP 00232303 |
| 876 | 08/11/2006 | Email from Matejek to McConney re Trump University Q2 financials with attached Profit & Loss from April - June 2006; Balance Sheet as of 06/30/2006; Profit & Loss Budget vs. Actual April to June 2006 | TRUMP 00232308 | TRUMP 00232314 |
| 877 | 09/12/2007 | Email from Matejek to McConney re financials with attached Trump University re Profit & Loss Budget vs. Actual& Projected from Jan. to Dec. 2007 - summary & analysis of Significant Variances | TRUMP 00232610 | TRUMP 00232616 |
| 878 | 08/23/2007 | Email from Matejek to McConney re Trump University event P&L with attached Trump University Profit & Loss - Profit from Foreclosure DC 8/07; Profit & Loss Budget vs. Actual from Jan - June 2007 | TRUMP 00232767 | TRUMP 00232782 |
| 879 | 01/27/2006 | Email from Matejek to McConney re Trump University Preliminary Financials with attached Trump University Trial Balance; Balance Sheet; Profit & Loss as of 12/31/2005 | TRUMP 00233033 | TRUMP 00233039 |
| 880 | 05/22/2009 | Trump University Organizational Chart - Rev. 05/22/2009 | TRUMP 01632 | TRUMP 01632 |
| 881 | 02/07/2006 | Email from M. McIver to A. Eisenstat re essay #31 w/ attached Think Like a Champion by D. Trump | TU 102954 | TU 102956 |
| 882 | 08/30/2005 | Email from M. McIver to A. Elsenstat re New Questions: Ask Mr. Trump w/ attached Strive for Wholeness | TU 102957 | TU 102959 |
| 883 | 05/16/2005 | Email from M. McIver to M. Sexton re Real Estate Forward / Introduction / Forward Real Estate Investing / Trump University Online | TU 102960 | TU 102961 |
| 884 | 11/00/2008 | Fast Track Foreclosure Investing - Geoff Nowlin | TU 120349 | TU 120349 |
| 885 | 01/21/2010 | Jack's Review with Mentor: Mike Biglane / Protégé: Paul Canup | TU 127741 | TU 127750 |
| 886 | | Action Plan by Paul & Vicky Canup from 01/24 to 04/13 | TU 127744 | |
| 887 | 01/26/2010 | Trump University Field Mentor Evaluation for Paul Canup | TU 127745 | TU 127747 |

**EXHIBIT A**

**DEFENDANTS' TRIAL EXHIBIT DISCLOSURES**

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 888 | 03/27/2001 | Trump University - Field Mentor Graduate Evaluation Form / Name: Marla Rains Colic | TU 127868 | TU 127869 |
| 889 | | Trump Mentorship Summary - Students: Marla & Ante Colic / Mentor : Kevin Derrick | TU 127886 | TU 127886 |
| 890 | 02/22/2009 | Trump University - Field Mentor Evaluation Form | TU 128266 | TU 128266 |
| 891 | 04/25/2009 | Memo from B. Schneider to J. Horton re Kevin & Debbie Govea 3 Day In Field Mentorship | TU 128277 | TU 128278 |
| 892 | 05/06/2009 | Memo from J. Horton to B. Schneider re Vladimir & Deborah Federoff 3 Day In Field Membership | TU 128285 | TU 128285 |
| 893 | 04/26/2010 | Email from M. Sexton to S. Goff re Compliance Review | TU 129461 | TU 129461 |
| 894 | 09/27/2009 | Trump University - Profit from Real Estate Investing Evaluation for John Brown - Training Date 09/25 - 27/2009 | TU 130017 | TU 130018 |
| 895 | 02/19/2010 | Field Mentor Evaluation Form by Sonny Low / Location of Mentorship: San Diego, CA - Mentor's Name: Geoff Nowlin | TU 130025 | TU 130025 |
| 896 | 02/19/2010 | Mentoring Sonny Low, San Diego by Geoff Nowlin | TU 130026 | TU 130027 |
| 897 | 02/25/2010 | Program Director's Post Membership Interview - Sonny Low | TU 130030 | TU 130030 |
| 898 | 12/12/2007 | Email from J. Hancock to E. Sima-Eichler re Success Story - John Hancock | TU 13173 | TU 13174 |
| 899 | 05/05/2007 | Email from C. Sommer to D. Highbloom re commercial book / workbook or training materials for approval | TU 132784 | TU 132784 |
| 900 | 05/21/2007 | Letter from G. Eldred, Trump University to Gary Eldred with attached Ter | TU 133095 | TU 133098 |
| 901 | 06/01/2007 | Email from J. Katz to D. Highbloom re Steve Miller bio and headshot | TU 133152 | TU 133153 |
| 902 | 06/19/2007 | Email from C. Sommer to D. Highbloom re Survey w/ attached TU Profit for Real Estate: Chicago. IL Survey Analysis | TU 133263 | TU 133264 |
| 903 | 07/25/2007 | Email exchange between C. Sommer and Miller re Expense Report | TU 133679 | TU 133680 |
| 904 | 09/17/2007 | Email from C. Sommer to A. Neumann re surveys / FTFLas Vegas Survey Analysis | TU 133945 | TU 133947 |
| 905 | 00/00/0000 | Biography / Curriculum Vitae of Gerald Martin | TU 168227 | TU 168228 |
| 906 | 03/05/2008 | Email from D. Hihgbloom to S. Matejek re TU Speaker Pay | TU 170117 | TU 170119 |
| 907 | 09/18/2006 | Email from D. Highbloom to J. Katz re Trump's Exclusive Mentor Program - Sept. 18, 2006 | TU 170558 | TU 170559 |
| 908 | 04/16/2008 | Trump University - Employment Questionnaire - Gerald Martin | TU 172247 | TU 172251 |
| 909 | 09/02/2009 | Email from G. Birnie to A. Neumann re PC Report Card - August | TU 2181692 | TU 2181695 |
| 910 | 00/00/0000 | Trump University - Event Code: PRE-21-23SEP07 / Seminar Rating | TU 25952 | |
| 911 | 08/09/2009 | Trump University Profit from Real Estate Investing Survey 08/07 - 09/2009 at Lafayette for Paul Canup | TU 38441 | TU 38442 |
| 912 | 09/19/2009 | Trump University - Profit from Real Estate Investing from 09/18 - 19/2009 - Speaker: John Harris for Marla Rains Colic | TU 38661 | TU 38662 |
| 913 | 11/15/2009 | Trump University - Profit from Real Estate Investing at Stanford Connecticut from Nov. 13 - 15, 2009 / Amy Hinderer | TU 40118 | TU 40119 |
| 914 | 12/06/2009 | Trump University - Quick Start Real Estate Retreat at Orlando, Florida on Dec. 4 - 6, 2009 / Amy Hinderer | TU 40476 | TU 40477 |
| 915 | 01/17/2010 | Trump University - Creative Financing Retreat at New York from January 15 - 17, 2010 | TU 41662 | TU 41663 |
| 916 | 02/14/2010 | Trump University - Profit from Real Estate Investing at New York from Feb. 12 - 14, 2010 / Amy Hinderer | TU 42106 | TU 42107 |

**Exhibit A**

**33**

EXHIBIT A

DEFENDANTS' TRIAL EXHIBIT DISCLOSURES

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 917 | 03/27/2009 | Trump University Disclosure and Authorization Form | TU 50350 | TU 50371 |
| 918 | | This Student Jumped in Testimonial by Kevin & Dee Dee Andrews | TU 55685 | TU 55685 |
| 919 | | Trump University Success Story by David Rejos | TU 58494 | TU 58494 |
| 920 | | Trump University Success Story by Jason Bosch | TU 58527 | TU 58527 |
| 921 | | Instructor Profile - Gary W. Eldred, Ph. D. | TU 96205 | TU 96205 |
| 922 | 05/10/2009 | Trump Enrollment Form for Art Cohen | TU-COHEN0000007 | TU-COHEN0000007 |
| 923 | 05/10/2009 | Trump Terms & Conditions | TU-COHEN0000008 | TU-COHEN0000008 |
| 924 | 07/18/2009 | Email from klucas18@cs.com to aizngroup re bay area housing | TU-COHEN0000400 | TU-COHEN0000401 |
| 925 | 05/13/2015 | Email from Marla Colic to R. Jensen re Commercial Properties - Self Storage Units | TU-COLIC 0000001 | TU-COLIC 0000002 |
| 926 | 05/13/2015 | Email from Marla Colic to R. Jensen re Accountants | TU-COLIC 0000003 | TU-COLIC 0000004 |
| 927 | 05/13/2015 | Email from Marla Colic to R. Jensen re question regarding investing profit | TU-COLIC 0000009 | TU-COLIC 0000011 |
| 928 | 05/13/2015 | Email from Marla Colic to R. Jensen re commitment letter | TU-COLIC 0000014 | TU-COLIC 0000017 |
| 929 | 05/13/2015 | Email from Marla Colic to R. Jensen re Question for our mentor | TU-COLIC 0000025 | TU-COLIC 0000028 |
| 930 | 05/13/2015 | Email from Marla Colic to R. Jensen re Action Plan with attached Action Plan | TU-COLIC 0000045 | TU-COLIC 0000047 |
| 931 | 05/13/2015 | Email from Marla Colic to R. Jensen re Updated spreadsheet with Flip column with attached chart of Adriatic Properties | TU-COLIC 0000048 | TU-COLIC 0000051 |
| 932 | | Trump University Marketing Guidelines | TU-DONNELLEY0000001 | TU-DONNELLEY0000020 |
| 933 | | Trump University Customer Profile Analysis Prepared by Andrew Gordon of Donnelly Marketing | TU-DONNELLEY0000068 | TU-DONNELLEY0000086 |
| 934 | | Trump University Asset Protection Retreat Agenda with J. J. Childers from April 27 - 29 | TU-DONNELLEY0000947 | TU-DONNELLEY0000947 |
| 935 | 01/08/2008 | Inside Trump Tower Promotional Email with various Feature Articles | TU-DONNELLEY0001058 | TU-DONNELLEY0001060 |
| 936 | 04/23/2007 | Feedback on Flyer 04/23/2007 | TU-DONNELLEY0001211 | TU-DONNELLEY0001211 |
| 937 | 10/16/2009 | Trump - Enrollment Form for Joann Everett | TU-EVERETTE0000001 | TU-EVERETTE0000002 |
| 938 | 10/19/2009 | Trump - Terms & Conditions for Joann Everett | TU-EVERETTE0000003 | TU-EVERETTE0000003 |
| 939 | 00/00/2007 | Trump University & Stephen Goff - Quick Turn Real Estate Profits | TU-KELLER0150 | TU-KELLER0289 |
| 940 | 00/00/0000 | Audio Business Courses from Trump University / Bubble Proof Real Estate Investing | TU-KELLER0706 | TU-KELLER0706 |
| 941 | 12/06/2009 | Trump Enrollment Form / Contact Information of Sonny Low | TU-LOW0000060 | TU-LOW0000060 |
| 942 | 01/21/2010 | Pre-Arrival Homework Documents / Student: Sonny Low | TU-LOW0000065 | TU-LOW0000073 |
| 943 | | Post Mentor Action Plan | TU-LOW0000695 | |
| 944 | | Handwritten Notes re Financing Your Multi-Family Property | TU-LOW0000701 | TU-LOW0000724 |
| 945 | | Handwritten notes re Pre-foreclosure | TU-MAKAEFF1059 | TU-MAKAEFF1069 |
| 946 | | Fast Track to Foreclosure Investing 3 Day Training | TU-OBERKROM0119 | |
| 947 | | 5 Quick Turn Techniques | TU-OBERKROM0441 | |
| 948 | 03/01/2010 | Trump University - Summary of Jack's [likely Jack Mahoney] review with Geoff Nowlin of Sonny Low's mentorship and 2/19/10 Field Mentor Evaluation | TU 130031 | TU 130031 |
| 949 | 01/12/2009 | Profit Publishing Group - Enrollment Form for Tarla Makaeff / Mentorship and Art of Wholesaling Bootcamp valued at $12,497 / Check # 176 written for $12,500 | TU 01136 | TU 01138 |
| 950 | 05/30/2009 | Elite Mentoring LLC - Private Mentorship Evaluation Form and Testimonial / Name: Tarla Makaeff | TU 01139 | TU 01141 |
| 951 | | TU Course Materials: Fast Track to Foreclosure Binder | | |
| 952 | | TU Course Materials: The Wealth Builder's Blueprint DVD Set | | |
| 953 | | TU Course Materials: The Wealth Builder's Action Plain Audio Set | | |
| 954 | | TU Course Materials: Trump 101 – The Way to Success | | |

**EXHIBIT A**

DEFENDANTS' TRIAL EXHIBIT DISCLOSURES

| Exhibit No. | Date | Trial Exhibit Description | Production Bates Beg | Production Bates End |
|---|---|---|---|---|
| 955 | | TU Course Materials: Trump University: Marketing 101 | | |
| 956 | | TU Course Materials: Trump University: Real Estate 101 | | |
| 957 | | TU Course Materials: Trump University: Entrepreneurship 101 | | |
| 958 | | TU Course Materials: Trump University: Asset Protection 101 | | |
| 959 | | Biography / Curriculum Vitae of Johnny Horton | HORTON 0001 | HORTON 0001 |
| 960 | 06/22/2011 | Email from M. Covais to Janos3105 re Howard Haller - Mentor Bio | TU-BROWN0000012 | TU-BROWN0000013 |
| 961 | | Howard Edward Haller, Ph. D. Curriculum Vitae | TU-BROWN0000006 | TU-BROWN0000008 |
| 962 | | Email string between Sonny Low & Rene Rainy Leroux re Property for you | Sonny Low Exhibit 12 | |
| 963 | | Hard Money Lender Documents - Lender: Michael Cushman; Leo Gluck; Brian Hausner; tony Lopez | Sonny Low Exhibit 26 | |
| 964 | 4/28/2011 | Email from Eventide Partners to T. Makaeff re litigation | TU-MAKAEFF5551 | TU-MAKAEFF5554 |
| 965 | 08/22/2009 | Email from Eventide Partners to T. Makaeff re real estate research | TU-MAKAEFF5592 | TU-MAKAEFF5593 |

**Exhibit A**

**35**