EXHIBIT 6

**FINAL Event Synopsis Overview**
**Boston (November 10- November 13)**

**Total Numbers for PFF Boston:**
**Speaker: James Harris**
**Team:  Cory Lignell, Ryan Lotman, Tiffany Brinkman**
**Attended:**              425
**Sold Full Price:**        63 @ $1495 = $94,185

**Close:**                  15%

**Gold Marketing Tickets:**   108 ( 25% of total)
**Internet Tickets:**        276 (65% of total)

**SEM_PFF-20081111a**
**Braintree Sheraton**
Attended:              **55**
Sold Full Price:        **14**
Close:                  **25%**
Be Back:                **4**
   1.  Esther Fouty- Needs to pay at training.
   2.  Juan Rosa- ~~Paying cash later today, calling Tiff~~ . PAID!
   3.  Stephen Smeke-  ~~Calling Ryan later today~~ PAID!
   4.  Inesa Rozana-  Calling Cory Later today.

TU-PLTF04055

James:   Good morning everyone.  Let me talk about me here for about 60 seconds and then I am going to start training you okay?  Show you how to get involved with Trump and I and take advantage of all these foreclosures out there all right?  What happened was at nine years old guys my took off, my mom was addicted to drugs for the first 17 years of my life, mostly pain killers.  So, I was the man of the house at nine years old.  I got a younger brother Christopher, older sister Cathy, and I had to go out and start making money.  So, I have been working since the age of nine, raising a family.  What happened was when I left high school I went over to New York, and I had a big goal, and that goal is to get my family a life, lived down the streets of New York, mostly down of the subways for the first nine months.  And, then I met a gentleman that I did a big favor for and he took me in, and I lived with him with his family for a year and he taught me how to do real state.  That is all I have been doing, since the age of 19.  I have never had a job, I do not know what it is like to work for anybody else.  And, guys I am not somebody standing up here with a college education or a PhD.  The reason why Mr. Trump picked me to come out to do this nationwide tour, and teach people the Trump way to do real state is because I came from nothing and I am what is known as a zero down expert.  So, I am going to give you guys some expectations here.

Would you like me to show you how to put an extra $25,000.00 to $50,000.000 in your pocket cash between now and the end of the year with using hardly any of your own money, no credit, no real state license and without getting one loan in real state.  Would this be okay?  Hello!  All right, very good.  So, that is something to look forward too.  Now, what I did is I bartended in first year or so, while I was doing my first couple of deals because I had to put cash on the table and make some money.  So, I did a little of that.  Any bartenders in here, ex-bartenders, couple of you?  All right, we will wake these guys up later when I am done, we will mix them a cocktail at the bar.  Formal licensed agent and broker at 29, I became one of the top producing brokers in New York.  I have done pretty good at this, that is why Mr. Trump pick me okay.

I am a builder, I build homes down in Atlanta, Georgia now, that is where I live.  And, I am a mentor but if you tell anybody about me here today, kids, just tell them, Man that guy Mr. Harris that I met here today, he is the best gosh darn husband and dad in the whole wide world.  That is all I care about now, right?  Raising the family. Okay, that is enough about me.  Let me tell you what is going to happen here.  I am going to speak for about 90 minutes, when I am done, Mr. Trump is going to invite all of you to come back next weekend, and we are going to have an advanced training, and let me tell you why I put this upfront.  Folks, I cannot teach how to do this in two hours.  Real state is a big money business.  However, I made you a promise, I am going to show you how, to make some money

TU-PLTF04056

when, right now.  I will show you how to realistically put $20,000.00 to $50,000.00 in your pocket in the next two months, I am telling you, it is not as hard as you think.  But it is creative stuff.  So, I am going to get to that all right.  And what is going to happen is at the end, I am going to say if you like what you heard is so far and you see that we are the experts, why do you not register for our training next weekend, and we got three days to teach you how to do all this stuff.  I am coming back next weekend with my power team.  Nobody else I am Donald Trump's top nationwide instructor, and I am going to be training this huge beautiful group of people next weekend and I would like to invite all of you to come.  We are looking for the best of the best out of this group that we want quality people who are committed.

So, when I am done at the end, I will invite you to go.  We do not persuade anybody to do this, we do not sell it, we do not convince you, you will either do it or you would not.  And let me tell why I put this upfront, guys when I started out real state at 19, I had a real state book under one arm, and a personal development book under the other arm, and I had a mentor, help me build the real state enterprise.  And by the age of 24-25, I never had to worry about money again.  So, here is the thing, we are going to invite all of you, okay.  And, I sat through seminars like this throughout the years, I have studied with all the gurus, you name them.  I used to come out to these events, 10 to 12 times a year right?  And that is how I learned how to do all of this stuff.  So, you guys are heading down the right path.  Good for you.  But I always hated when I listened to speaker for like two hours and then I said right at the end by the way, you need $5,000.00 come to our boot camp to learn how to do it.  I hated that so, I told Mr. Trump, I am not going to do that to people, I am going to put it upfront so, there is no shocks and surprises at the end.  Okay?

So, at the end I will invite you to go register for this class coming up next weekend, you guys will do it or you would not, okay?  Is fair, yes or no?  Let us do it, if you do not have notepad or pen, I am going to suggest get one because when I tell you, I am going to show you two or three strategies to put some money in your pocket when class, right now.  I am dead serious.  I am excellent at what I do and, at 19 I had to learn creative ways to make money in real estate because I did not have any money, I could not get a loan, I have no credit and my mentor showed me exactly what he learned, when he was a kid back in the 60s okay?

So, here is the deal.  Mr. Trump started Trump University right here at 40 Wall Street, he owns this building, it is down by grounds zero, New York.  We are right on the 32nd floor.  He picked this up for $1.2 million 12 years ago.  Now, it is estimated over $400 million dollars.  Class did he get a pretty good deal?

TU-PLTF04057

00:05:00

Hello?  He got a phenomenal deal.  Now, I am going to set expectations for the rest of your foreclosure career.  Here is what you have to look forward to right?  He made that amount of money on that building because this building was going into what?  Foreclosure, that was a foreclosure too.  So, I am just going to show how to do them on little bread and butter houses and things like this around the Braintree and Boston area, okay?  All right!  I am going to ask you guys to participate, okay?  The only way I know how to teach this, is like you are my family.  So, I am going to teach you like I am teaching my nine-year-old Jake right now, okay?  So, here we go, I got to say, please say yes, I am going to say does that make sense and I want you to participate.

The better notes you take, the more you learn, I do not want you to just obtain the information.  I want you to retained it because in my orientation later in the back, I am going to give you 10 ways to go out and find your first deal.  And, I am telling if you bring that lead in the class next weekend, I am going to get on the phone in the ballroom live.  I will call some of your leads and if I can get a deal working for you, I will help you get it done.  Is this okay?  Boy, the enthusiasm is at volcanic proportions, I have got to tell you.  Guys, would that be okay, yes or no?  Perfect, here we go.  If you do not have pen or pad, go in the back, there is a basket, go grab one, I am telling you if you take good notes, I am going to show you how to put a minimum of $25,000.00 to $50,000.00 in the next four to eight weeks if you just follow these strategies.  The first one is called, an assignment.  So, write that down, an assignment.

So, I am just going to go blow right through to it, here we go guys.  I am not going to waste any time.  I want to let you know, I am no BS guy.  Everything I talk about, show you and teach you here today is being recorded.  So, it all works, it is all true and I tell you if you just believe, you can have serious results with this.  All right, here we go.  All right, it is right on top, is all called an assignment.  Now, this room over here, this side.  You are going to be the sellers.  You guys are going to be the buyers.  So, really follow me, this is creative unorthodox real state.  You have probably never heard of this before but it is coming from multimillionaires and a billionaire and this stuff works so you have just got to believe.  Is everybody with me?  Please say yes.   Good, here we go.   You guys got a $400,000.00 property, write that down.

Now, I am going to show you how to find all the people out there on what is called the notice of default list, so write that term down, notice of default list.  That is the people about to go into foreclosure, okay.  Now, when you go talk to these people today after my orientation, you are going to tell them to get a

TU-PLTF04058

room in their credit for seven to 10 years.  So, write that down.  If you get foreclosure on your credit report, you are going to ruin your credit for seven to 10 years, you cannot get a bank loan, car loan, boat loan, student loan, no loan, nothing, for how long class?  Seven to 10 years, good, the more participate the more you will learn.  Okay, I am going to show you how to make and offer on all of these and I am going to show how to become a problem solver, so let me get you in the right mood.  Here we go, everybody say problem solver, problem solver.

Mr. Trump and I are going to teach you how to become a problem solver in real state, with this expertise in training and education, you are about to learn what 99% of most investors do not know.  They do not know this stuff.  So, you guys should really write this down.  Here we go, okay?  So, we are going to solve the problem here.  You guys are about eight weeks away from losing your house, you are going to go into foreclosure.  You are going to ruin your credit for how long?  Good!  We are going to making offer.  Everybody say make offers, until you make offers in real estate, you cannot make what?  You have got to learn how to make offers, watch.   We are offer $300,000.00 so write that down.  The reason why is because we are going to find out, you owe the bank $285,000.00 on your mortgage, you are about three months behind in your payments, okay?  And, we are going to solve a problem.  You cannot afford the house anymore, you had an adjustable rate mortgage and it turned and now you cannot afford the mortgage payment right.  Have you guys been hearing about all this stuff going on in this country?  Yes, so it is really bad right?  We are seeing more foreclosures than you will ever see.  All right, here we go.

We are going to assign this deal to somebody else.  Here is what that means.  You are not going to rich on this one so, do not get disappointed.  I told you I was going to show you how to make some cash when?  Everybody say now.  So, it is okay guys, you can respond if you know the answers.  Here we go, and we are just going to sign this is someone else so, I do not want you to get upset with me, I told you I was going to show how to put how much in your pocket, $25,000.00 to $50,000.00.  Yes, I still get excited about that.  That is pretty good money over the next month or two.  All right, here we go.  We are going to make this offer, you are going to accept our offer for 300.

Here is why.  Gang, there is a lot of reasons why people will accept a lot less than what their house is worth right now.  You know why?  Foreclosures, bankruptcies, divorce, job loss, job relocation, debt, sick, illness, back taxes, right?  So, foreclosures, there is a lot of reasons.

00:10:01

TU-PLTF04059

And, we are going to help you save your credit from getting ruin from how long?  Good.  And, they are going to say, wow this makes sense, we just want to get out of this thing, we cannot afford it.  Now, we are also going to put these people into a lease option.  I am going to teach you that next, and if you follow me, you will always have two property deals going on at the same time.  So, here we go.

You guys are going to accept or offer for about 300.  You owe the bank 285, so, you are still going to walk away with a couple of thousand dollars, and we are going to help you move and get you into a lease option, you will still live within your?  Means.  You will still have the dream of being a home owner, okay?  Now, we are going to sign this and put it in our name.  Right?  Wrong, write this down, that is why you are at Trump University.  We are going to set up an LLC, write that down.  You are never want to take anything in your own name guys.  Let me explain why.  Let us say you leave here today, you are all excited, and you come into my advanced training next weekend.  You leave out of the parking lot, you hit an eight-year-old on a skateboard, god forbid.  You know what is going to happen if that family sues you?  Their attorney going to find out everything in your name.  And, he is going to try to take from you and your family.  Your house, your mortgage, your equity, your checking savings, money market, CDs, stocks, bonds, 401ks, IRAs, your retirement plans, pension plans, they are going to garnish your wages and they are going to make you pay that family for the rest of your life.

All because you had stuff in your own, what?  Take it out.  Get rid of it.  You do not want anything in your own name.  So, make a note of that.  We are going to set up an LL what?  C, you always take real state and an entity, even your own home, take everything out of your name.  Hey, kids listen, I have a lot of stuff in the country and outside of it, now.   But I have nothing in my own name.  I looked like a bum on paper.  That is exactly the way you want it.  So, what did we learn class?  You do not want anything in your own what?  Good!  So, we are going to put this under a company right?  James and Gary, Real State Solutions, LLC.  Hey, that sounds pretty good, write that one down.  And, we are going to put it under a company name.  Right after that.  We are going to put three little words that will make you rich.

So, write this down.  And/or assigns.  And/or assigns.  That means, we are just going to assign this to somebody else, okay?  We are just going to get rid of this one, we are going to show you how to make some cash when?  Right now, good!  You guys are catching up with me.  Here we go.  We are going to put it in a company name and/or assigns, now watch, we are going to give ourselves 60 days to close, write that down.  We are going to solve a problem.  If we cannot find a buyer for this, we are just going to walk away, okay?  We are just trying

TU-PLTF04060

to help then.  I am also going to give you three safety clauses so we always have an out.  In case I change my mind subject to mind subject to my financial arrangements getting in order, subject to my partner's approval.  So, I am going to show you how to do this guys with a little to no risk.  I do not want risk, do you?  I do not want any risk.

How much money do we have into this deal so far?  Zero.  So here we go, stop getting so excited.  You are killing me.  Here we go, what we are going to do is we are going to get this signed.  The next thing we need to do, is get it notarized, you need a stamp from a notary.  And, then when we are done with that, we are going to take it down to the county courthouse and we are going to file an affidavit at the county on their title.  So, that is called clouding the title, write that term down.  I am showing how to do it the legal right way.  That means nobody else can buy that property except through from us.  We got accepted offer, it is registered with the county, now we are protected.

Is there anybody, with me so far give me a big yes?  Trying to take my time so, you will learn this right?  Here we go.  Okay?  We are going to put an ad in the paper the next day, it is going to go something like this.  I got all the ads, I will show you how to run them on the internet, flyers, signs around town, on four ways stops.  But we will put something in the papers something like this.  Okay?  Owner motivated, must sell.  House worth $400,000.00, will sell it for $325,000.00.  Huge discount, must go, hurry move in special, do you think we will get some phone calls around Braintree?  Hello?

You are going to get thousands of phone calls, so make sure you go set up your message machine tonight that will take an unlimited amount of phone calls and let people talk.  Do not let it be beep after 60 seconds because that is how you are going to sell the home.  So, here we go, you guys are going to be the buyers.  You going to see that add, you are going to call and you are going to go wow, we would like to look at this place.  So, we are going to send you over to the property.  You are going to take the first couples who call you back and say, hey, we are interested.  We have already been pre qualified for a mortgage.  Write that down.  You do not want to waste any of your time, with people who are unqualified.  Does everybody understand this, please say yes?  If you are qualified for a mortgage and they are interested.  You are going to send them two things.  Write this down.

Number one, an appraisal.  Number two, title report.  The appraisal shows them it is really worth around how much class, 400.  The title report shows that it is clean and clear, no judgments, no liens, except for our affidavit on the title.

00:15:01

TU-PLTF04061

Remember we put this down at the county courthouse. That is going to show up, okay? That protects us. And what is going to happen is we are going to have a lot of people, hey we are interested. We are going to take the first person who says, we are ready to go, we love the house, we love the school zone. We love the area, we would like to buy it, we have been looking at houses around 425 or 450 but in a slow economy, when the markets are down, we want to live a little within or below our what? Means, which is very smart for people to do it right now until the markets turn right.

So, what we are going to do is we are going to say fine, no problem, you can have this. We are going to assign this contract to them. You simply fax it or email it over. They have to sign it. And then, what we are going to do is we are going to get re-notarized. Make sure you write all this down. Then, we are going to re-file it at the county showing that we have an accepted buyer. That makes it all legal. And, then they are going to show up at our title company and I am going to show you how to set this up in class next weekend. The title companies going to set up that is called a simultaneous close. Write that term down, simultaneous close. You buyers, within a week, or 30 days, it can happen within a week or 30 days, guys it is up to you. I show you how to put it all together. You are going to bring in your check for 325, you are going to close on the home. You sellers here are going to have $285,000.00, taken out of the $325,000.00 from the buyer and that title company is going to send it to your bank. Pay off your loan. We just saved you from going in the into what? Foreclosure. I am going to put you into a lease option, you are still going to be a homeowner. You going to send this a lot of referrals, you got a really good deal, you are going to send us a lot of referrals.

And then what is going to happen is there is going to be a difference between the 300 and then the 325. Who does that going to? That goes to the international hip bank. You got to deposit $25,000.00 into the international hip bank. What is that? That is right here kids, you just made $25,000.00 on a property that you never took title to within 30 days or less. Keep the excitement down to a minimum, guys, let us stop it. You are killing me. Okay, is that exciting? Talk to me. The only reason, you are not responding is because you do not believe you can do that.

Let me explain how we can do this all day long. All legal in all 50 states, you guys have just never heard of this stuff before. Okay? Now, watch. I had to learn how to this stuff as a kid. I did not have any money. I could not get a loan. And my mentor taught me how to do assignments all day long for people. I told you are not going to get rich. It is just an extra $25,000.00 for the holidays, right?

TU-PLTF04062

Now, listen to me.  Has anybody ever gotten a mortgage on a home?  You went to Bank of America, you went to the closing, you signed your mortgage away, and then you went and moved into your home.  A couple of months later, you got this letter in the mail.  You guys tell me if this has ever happened, okay?  You get this letter and you say hey honey, I got this letter in the mail from Wells Fargo today.  Is this true?  Wells Fargo was saying now that we have to pay our monthly mortgage payments to them.

Bank of America assigned to a mortgage to them for a fee.  And, now we have got to make our payment to Wells Fargo, has anybody ever heard of this?  Hello?  Okay, watch.  The banking industry in this country does this all the time with mortgages.  They sell the paper; they assign the loans to another bank for a fee.  Watch, we can do the same thing in real state which means we do not have to own the property kids, we just have to control it for a little what?  Time.  And, if we control it for a little time, we can make a couple of bucks of it, that is all I am going to teach you how to do, okay?  So, this is totally legal in all 50 estates, it is knew information that is why you are not getting excited yet.  Now, let me ask you this.  If I could show you a system, that you just plug and play and follow step by step.  It takes nine steps to do this, right?  And, I show you to how to do one of assignment a month, just one.  With hardly any money, no credit, no license, and no loan, solving problems for people helping them get out of what?  Foreclosure.  And, helping buyers get a good deal.  If I showed you how to do one of a month at $25,000.00 a pop hit a single, to me in baseball that is a single.  That is how I relate it to real state, $25,000.00 on a deal is a single.  Are you with me, say yes.  I showed you how to do one a month and work for 10 months out of the year and you took two months off every year.  Would this be okay?

Okay, you guys still are not getting that excited but that is how we can do that, okay?  Write your questions down if I stop and answer them right now, we will be here till midnight.  And I cannot do that but at the end, I am going to make you a promise, I will be the last one out of this ballroom, I will answer all of your questions.  Is this fair, please say yes.  Let us just continue.  Okay, that is called an assignment, I told you it is creative, it is an orthodoxed.  Now, I am going to give you another strategy there is a first $25,000.00, there you go, go to work, okay?

00:20:02

Number two; this is called a lease option and this is been around for a long time okay.  And, this all legal, all ethical, all 50 estates, in fact lease options, are huge right now with all these foreclosures and bank owned properties that we are

TU-PLTF04063

seeing. And ladies and gentlemen, if you do not get started in real state with the opportunities we are seeing right now. We are seeing more opportunities that buy real state for 30, 40, 50 cents on a dollar kids, all around Boston. If you do not get started now, you never will. You will miss this boat. Because the government is stepping in, we have got the bail out money hitting, we have got the home recovery act. They are just signing another bill coming up next month, guys, they are stepping in. They are going to be buying a lot of these mortgages and the government is going to own them now, then all the foreclosures are going to go away. They are really stepping in to help out of this people, so, I would get into it right now. I would absolutely consider getting into it right now.

Okay, lease option. We are going to use the same $400,000.00 property, you guys are going to be the landlords, this is called my for rent method, note it. Write that down, and I am taking my time so you guys can get all this down, okay? Now, are $400,000.00 properties available around the Boston Braintree area  Are there $400,000.00 properties, are there a couple of them? No, there is tens of thousands of them. So, they are all over the place. Did I pick a good number? Because we can do it with $200,000.00 houses, we can do it with half million dollar houses. I am trying to find a happy medium. So, 400 so you can understand this, I want you to understand, I am going to keep the same numbers. Okay and I want to keep this realistic for you. Here we go. You guys are landlords. Now, my for rent method, I got all this scripts and everything I have created over the years, you are going to say what I say and do what I do. Okay? And, we are going to call all the landlords out there who have a for rent sign.

Have you guys ever seen for rent signs or for rent ads. People trying to fulfill a vacancy, rent out their property trying to get a tenant but I want to let you know something. Excuse my French, tenants suck, they wreck the joint. They put holes in the walls, they do not pay the rent on what? Time! They put illegal animals in the place, they are pain in the butt guys. So, I am going to show you not how to have tenants, and if you are a landlord in this room, you are going to love this.

I am a landlord, I got lease option buyers. Write that down, all lease option buyers. So, you guys are going to be the seller. This side of the room you have got to be the lease option buyers, right over here okay? So, here we go. We are going to take a $400,000.00 house and you guys are just trying to rent that out. So, I am going to ask you, if you do a rent to buy. And, here is how the script goes. So, watch. Here we go. Hey, Joseph! I am standing out in front of your house right now and I see your for rent sign. Would you be interested in a rent to buy situation right now, while the markets are slow? Let me explain myself, if I could pay you on the first day of the month, never call you, no hassles to you, cover all your

TU-PLTF04064

maintenance and repair costs, never call you, gave you 10% interest on your money and a nice monthly retirement check every month. Would you consider a lease with an option to buy program right now to fill this vacancy in the next 30 days, until the markets move. 40% of these landlords are saying what? Yes. That is sounds really good to me. So, write this word down. You just got to learn how to make them comfortable. Write that down. Comfortable with the lease option program which means you got to learn how to explain it. Now, I am going to take a few it here, take my time. So, you understand that, okay? Here we go. All right!

So, we are going to pay you exactly what you are asking for the house. You see, ladies and gentlemen at Trump University we are going to show you how to pay people exactly what their houses are worth right now in a down market. Gang, are we in a buyer's market or seller's market around Boston right now, talk to me. What should you be doing everyday? Buying anything you can get your hands on. I am buying bank owned properties site unseen. Vegas, Texas, up here, guys it does not matter.

If we can get something for 50 cents on the dollar in real estate, are you going to make some money when the markets turn? You better believe it, you are going to make fortunes, this is my when you buy. Is everybody with me, please say yes. Okay, here we go. Watch.

I am going to show you how to pay people exactly what their house is worth and you are still going to make money. Is this okay? The enthusiasm is at volcanic proportions guys, I have got to tell you. You totally missed that one. Hold on. I am going to show you, how you do not even how to haggle with people or negotiate to get the price where? I am going to show you how to pay them exactly what it is worth and still make money. Is this exciting? Give me a big yes. Holy cow. I thought we had a better group when you walked into this room, I was watching all of you. I thought we had some energy. Here we go. Four hundred, and the reason why we are going to do that is this, listen. I am not attacking you, I am hugging you. I am trying to get to you into this. Let me ask you guys a question. Stop. Let us just stop the whole event. Watch. Are you guys having a little fun?

00:25:00

Come on give me a break. Did I teach you something already to make an extra $25,000.00, yes or no? You better believe it, you can do those assignments all day long. So, here we go. Before I get into lease options here is what I am going to do. I have got a lot passion, I care about people. I want you to do this. I have been doing this a long time guys, I can do this in my sleep. I am going to give you the first three rules of real

TU-PLTF04065

estate, would you like them?  Do not ever break them, write this down.

Number one, never pay retail, do not pay what a property is worth and you will never get in trouble.  The only reason people are out here, right now, and they are negative.  Or have negative cash flow, or bought at the peak, guys they bought retail.  Do not ever do it.  That is for fools.  Why would you ever pay what a house is worth right?  Unless we can make money longer term, that is what I am going to teach you next.  So, here we go.  So, class first rule of real estate, never pay what?  Second rule of real estate, write it down, never get married to a deal.  Do not get married to a deal.  If the numbers do not work, we are what?  [Coughing]  Excuse me.  Now, you guys are getting it wrong already.  Write this down, we never walk away from a deal.  We are going to follow up in 30 days.  Write that down.  We are going to make a 30 day file.  Okay?  Because if there is money to be made, why would you walk?  We will just follow up in how long?  30 days, people'[s conditions and attitudes change right over time.  And, if they are going into foreclosure, you will be the one there, the only one they will be talking to, you will have no competition.  Is this making sense, give me a big yes.

Third rule of real estate, do not get emotional.  Look at my face.  Do not get emotional.  We are not falling in love with the property, we are falling in love with the numbers.  You do not fall in love with the property.  Honey I like exactly how they did the living room and the master bedroom and the hedges out front I love it.  No, you do not.  You hate it.  Are you with me please say, yes.  We will let these people know that if they go into foreclosure, they are going to ruin their credit for how long?  Seven to 10 years.  We are going to find everything wrong with that property.  Is everybody with me please say yes.  So, do not pay retail, do not get married to the deal and do not get what?  Emotional.  You are going to a cold stone face when you are doing real estate.  Okay, there are your first three rules.  Do not ever break them.

You know, why I gave those to you?  There is only three things that happen with a property out here, you make money on it, lose money on it or you break what?  Even.  And if you do not break those rules, you will always do number one which is make what?  There you go.  I did not get a college education, I try keep it simple as possible.  Okay!

So, what is going to happen is we are going to tell this landlord that we are intersected in helping him fulfill a vacancy.  So, he has got a vacant house right now, and he is just trying to rent it out.  But they do not want a tenant, right?  Is there any landlords in the room like me who can relate to this?  Anybody?  Couple of you, yes.  Tenants stink, right?  And we want buyers, we want people to pay us really what the house is worth.  And

TU-PLTF04066

if they are a buyer, watch what happens.  They will fix up the place, they will clean it up, they will pay you their lease money on time.  Here we go, 400.

Now, because you were just trying to rent it out, you are going to say, Hey, Jim I am not going to drop my price one penny.  I was just trying to rent it out.  So, if you want to lease with an option to buy, you have got to pay me exactly what it is worth.  And, I am going to say fine, no problem.  And, I want you guys to practice.  Everybody say fine.  Say, no problem.  No problem, and they going to say good.  And, I am going to say this.  I am going to get in for zero down then, I am not going to give you any money down, so write that down.  $400,000.00, zero down.  Now, I will show you how to deal with a thousand dollars down.  But let me show you how to do with zero down.

If we give him a grand, fine, no problem.  I will show you how to use OPM which is what?  Other people's money to do that as well, okay?  All right!  $400,000.00, zero down.  Now, we have got to set the term because we are going to lease it out with an option to buy.  Here we go.

Three year lease with an option, to buy.  Sometimes, they will only give us two.  We are going to ask for three.  Now, we got to set the monthly payment that we are going to pay him right?  Let us say we calculate it out to be $1,500.00 a month.  Please write that down.  We got a couple of contracts to sign.  Okay?  I am going to go over with you one more time.  $400,000.00, zero down, three year lease with an option to buy, class, what are the payments each month?  $1,500.00, we are going to sign at lease option agreement memo, I created this.  Most investors in this country do not even know what this is.  So here we go.

This says, we have 90 days to find a lease option buyer.  You guys are going to be the least option buyer over here okay?  Now, if we cannot find a lease option buyer in 90 days, this is null and void which means we have an out.  There is a little to know risk, how much do we have into the deal so far kids?  Zero.  Okay?  Here we go, keep your excitement down to a low.  Here we go.  The next contract where going to--by the way, it says right here we can advertise the property with a sign on the roof, with a sign in the window, with a sign in the front yard.  We can advertise it any way we want, we are just trying to solve a problem and fulfill a vacancy.  Are you with me so far?  Give me a yes.

00:30:00

We are going to sign a lease agreement which means we are going to lease it out, we have got to sign an option to buy because we are going to buy one day, right?  And then, we are going to sign a purchase and sales agreement, because we are

TU-PLTF04067

going to closing and buy it one day, but we are going to use OPM to do which is what, other people's money.  Watch how this works.  I said it was creative.  Please write this down so you get it.  This is very unorthodox real estate.  Everything that man does to do his billion dollar deals is not normal.  Does everybody understand this?

This is how we get stuff done.  Talk to me, say yes! Yes, yes, yes!  Okay, here we go.  Watch!  $400,000.00 zero down, what is the term?  Three years, what is the payments?  We are going to get all that signed in our names, right?  Wrong!  We are going to put it in what?  Good!  You guys are getting me.  You guys are right there.  Here we go.  Go, we will put it in an entity, I will show you how to set up a company; you want nothing in your own, guys?  Name, no way, okay!

Right after our company name, we are going to put three magical words which is what, and/or assigns, that is after the LLC.  You were close, okay.  Here we go!  Then we are going to put and/or assigns, you know why?  Because if we cannot find the buyer, watch!  We will just assign it to somebody else for our fee and make our $25,000.00.  Is everybody keeping up, please say yes.  We are always going to go right back to that assignment, okay.

Next day, ad, classified, and right in the paper, it says something like this, lease with option to buy!  No banks, no credit checks, no background checks, low qualifying, low down, low monthly payments, stop throwing your money away on rent, buy this house today for a thousand to $5,000.00 down.  We are going to put an arrow right under all that print on the sign that we are going to stick on top of the roof.  It is going to point there to the door so that people will know where to go and walk in.  And if you drive around down by me, guys, you will see these signs all over the place on roofs going, man, what are they doing?  I am selling houses within 30 to 90 days and getting rich.  That is what I am doing.  I am going to show you how to do the same.  Is everybody with me so far, give me a big yes?

Thousands of people are going to drive by.  And they are going to hit the brakes.  They are going to jump out.  They are going to say, hey honey, look at this place, right!  They are selling this with no banks, no credit checks.  I have been paying rent for the past three years.  I do not want to pay anymore rent.  Let us call this guy and see if we can get into this house.  Is this making sense?  40% of your market is renting, guys.  Did people rent because they want to, or because they need to?  Talk to me!  They need to, you know why?  You lease option buyers here, you are renting right now.  So you are going to see all of our ads promoting this home, and what is going on is, your credit stinks!  You cannot get a loan from the realtors.  You cannot get a loan from the mortgage bankers or brokers

TU-PLTF04068

because the whole mortgage industry is upside down.  Kids it is 10 times harder to get a mortgage right now, have you been listening to the news?  It is not easy.

So you guys are going to see the saddest thing, honey, this is our chance to get into a home.  So here is what we are going to do.  We are going to solve the problem for the buyer.  We are going to make you a home owner.  Is it not the American dream to be a homeowner class?  Yes or no?  Nobody wants to rent, rent sucks!  Right!  You want to buy.  You want to be a homeowner.  So we are going to solve the problem right here.  One more time!  Say problem solver!  We are just going to be a problem solver.  We are going to raise the price on this place by 10%.  So write down $440,000.00 and you guys are going to pay us that 440, you know why?  You are renting.  You want to be in a home.  Now, are the values of properties around Boston, up or down?  Talk to me!  They are way low, right.

So really in a seller's market, this house is worth about a half a million.  Everything is just at a low.  So really, if you pay me $440,000.00 you know what?  You are getting a good deal because when the markets turn in another year so, this value of this property is going to shoot right back up.  You are going to have built in equity of 30, 40, or $50,000.00.  Is everybody understanding this so far, yes or no?  So, we are giving you a good deal.  Now, I said no credit checks, no background checks, watch!  Your qualify is going to be cash.  You got to give me $15,000.00 down, write that down.  $15,000.00 down.  You do not have good credit.  But you got money.  And a lot of these buyers out there who are renting, they do have cash.  They just cannot get a loan, okay.  It is not their problem, what happened was, the markets turned and they just could not get into a mortgage.  We are going to help them get into a home.  I need $15,000.00 down, and that is your qualified.

We are going to do a two year lease with an option to buy, so write that down.  And your down payment of $15,000.00 is non refundable.  So write that down, next to the $15,000.00.  It is non, what?  But we are going to take it off the backend price when you go to buy.  So we will deduct it and credit off the $440,000.00, when you go to close because, we are going to take care people, all right?  Here we go.  $440,000.00, $15,000.00 down, what is the term buyers?  Two years, now we are going to calculate the payments that you are going to pay every month, and I will show you how to do this within five minutes on your mortgage calculator.  We are going to do $2,000.00 a month.  So write all that down.  We are going to assign all these contracts to you, as soon as you qualify with the $15,000.00.  And what is going to happen is, you guys are going to move into the home.

Now, I know a lot of you are saying, James, wait a second!  Why are we doing a three year lease with an option to buy with

TU-PLTF04069

the seller and a two year lease with an option to buy with the buyer?  I knew you guys were going to ask that.  You are asking all the right questions, knock it off.  Here is why.  What is going to happen is this.  We want to protect ourselves.  So here we go.

00:35:33

If you cannot clean up your credit and get a loan within two years, what is going to happen is this.  I am going to put another lease option buyer in this place, and I am just going to charge another $15,000.00 up front.  Because I have a next three year over here.  Does everybody understand this?  Hello! You guys need to understand this today so you can go out and find your first deal today.  I want you to start making money, when?  Right now, okay.  Here we go.  The second option is this, if you cannot clean up your credit and get your mortgage within two years, what is going to happen is, I am going to extend you another year, because I have three year with the seller.  But you have got to give me another $15,000.00 up front.  The first $15,000.00 qualified you for the first two year term.  Is everybody understanding this, please say yes?

And the other option is this.  Because I have an option to buy, because I learned this from a multi, multi-millionaire when I was 19, I always set myself up with an option to buy.  But I use other people's money to do it.  And if you cannot clean up your credit in two years and buy the house, I am going to put it on the market and sell it, and make my cash there.  So, with options, kids, we can make a lot of money.  And you guys told me, you wanted to make money, when?  Right now!  So, what is going to happen is, you guys are going to sign all this, you are going to move into the property, we are done.  We just move on to the next deal.

Three profit centers with a lease with an option to buy.  So write all this down on your pad.  So you will look at it tonight before you go to bed.  Because there is no reason any of you can start doing this right now, looking for you first deal today.  Here we go.  The first profit center is going to be the difference in the down payments.  Now I am going to take my time with this so you would understand it.  Three profits we are going to make.  The first one is this.  I gave you sellers here exactly what the house was worth, right?  Which was how much, $400,000.00, how much down did I give you?  Zero, okay.

You buyers here, you have to qualify to buy the home.  What was your qualify?  How much down did you give us? $15,000.00,  So you made $15,000.00 the day you bought a piece of real estate up front cash in your pocket, that is non, what? Refundable!  You are $15,000.00 richer.  You guys missed that one, holy cow!  Whoa!  No response.  Wait a second, wait a second!  Hold on guys!  You should not be

TU-PLTF04070

checking your phones right now.  I am teaching you how to make $25,000.00 to $50,000.00 in the next 30 to 60 days.  Are you with me?  Please say, yes!

Shut them off!  Catch up with people when you leave.  Listen to me.  I am not attacking you.  I am trying to help you.  Watch!  When you go to buy a piece of real estate, whether it is your own home or an investment property, folks, do you not have to go to the bank and put money down to qualify for a loan, yes or no?  Do not ever do it again.  Fools do that!  I just showed you how to make money up front the day you bought a piece of real estate.  Let me explain this, because most of you are not believing this.  Watch!

My mentor taught me how to get paid the day I do real estate, Not pay somebody to do real estate, okay?  That is why; you have about half percentage of the people in this country who make money upfront when they do real estate transactions.  They do not pay somebody to do real estate.  So you guys got $15,000.00 upfront from your buyer.  That is non, what?  Refundable!  That goes into your international hip bank right here.  You can do whatever you want with it.  Go shopping at Nordstrom's , go to Neiman Marcus, go on a vacation, that is your money.  Does everybody understand this?  Please say yes!  Do not ever pay anybody to put money down to buy a piece of real estate again.  You would be an idiot, after I just taught you this.

The second profit center is going to be the difference in the monthly payments.  Now I am paying you sellers here, how much?  $1,500.000, $400,000.00 was the sale price of the property.  We are paying you $1,500.00 a month, you buyers are paying us, how much?  $2,000.00, you got another $500.00 in positive passive cash flow, please write that term down.  For all the older folks in here, and all the younger folks, and everybody in between, you are not going to be able to retire comfortably as 65, if you do not have positive, passive cash flow coming in every month.

Other than social security or your retirement planning, I get senior citizens coming to these events all the time because they have no money.  So you need positive passive what?  Cash flow!  You got $500.00 a month, coming of one property, times the two year term which is 24 months.  That is another $12,000.00.

00:40:01

So, write that down under the $15,000.00.  So you got the $15,000.00 up front.  You got the $12,000.00.  You are going to make that over time.  Now, the third profit center is going to be this.  Now watch what happens.  We are going to help you clean up your credit.  We are going to help you get an FHA

TU-PLTF04071

mortgage, write that down.  And that FHA mortgage is the easiest, simplistic mortgage to get in America right now, guys. I can show you how to get people approved within 30 days or less.  Now you buyers, once I show you how to clean up your credit and get your FHA mortgage, watch what is going to happen.  This can happen in a month.  It can happen in six.  It can happen in two years, because that is your term.

So, let us say, in two years you call and say, we are ready to buy.  We got our mortgage from the where?  FHA, because it is not hard to get anymore, okay?  George Bush did pretty something pretty good on October 1st.  He signed a brand new bill with the FHA.  It is easy to get people in FHA mortgages, okay.  So you guys are going to call us, and you are going to say, we are ready to close, where do we go?  We are going to call our title company.  They are going to set up what is called the Double Escrow Close, write that term down.  What is going to happen is you buyers, now let us see who is listening, let us see who is committed and serious, and taking good notes.  You buyers are going to bring in your check to close for how much?  Who has the answer, for 10,000 bonus points?  How much would you give us down?  $15,000.00, so what do you bring to closing?  $425,000.00, write that down.

You are going to close at 9:00 a.m in the morning.  We are going to credit that $15,000.00, okay.  What is going to happen is you are going to close with the $425,000.00, you bought the property, you are good.  You guys are now a home owner. Say, thanks James!  No, not you guys!  Say, thanks James! You guys are the home owners.  You sellers are going to come in that night at 6:00.  Now, let us see who is listening over here.  Let us see who wants to be a Trumpster.  How much are you picking up your check for sellers?  $400,000.00 and we are going to make the difference in the middle between the $400,000.00 and the $425,000.00 which is how much? Another $25,000.00 on the backend!  And if you listen to me, you can stay at home in your underwear, and just wait for that FedEx envelope, to you show up the next day.  Your title companies is going to overnight it to you.  You are going to open it up and it is going to be written out to your company for $25,000.00.  Write that down under the $15,000.00 and the $12,000.00, and let us add all this up.

You got the $15,000.00 up front.  You got the $12,000.00 you made off the $500.00 monthly positive passive cash flow over 24 months.  That is another $12,000.00.  And then you got the backend money of the $25,000.00 for a total of $52,000.00, you made on a piece of property that we really did not take title to.  We do not have our credit check because we did not need to get a loan and we do not need a real estate license to do this.  All we did was solve some what, problems and we used OPM, which is what?  To be $52,000.00 richer on one property is this exciting?

TU-PLTF04072

Now, most of you are not getting excited about that because again, you do not believe you are worth that amount of money. And I am not attacking you. I am hugging you. I am here to tell you, are you with me, please say, yes. I have been doing this for 20 years. I still do it all day long. 147 properties bringing in over $75,000.00 to $80,000.00 a month, by using other people's money. Are you kidding me kids? You are not going to get excited about that? Maybe this will help. If I could show you a system to do one of those a month, and do it over the next two years, and buy and sell over $2 million worth the real estate, with all these foreclosures by solving problems, and put over $890,323.00 in the bank, will that be exciting, yes or no? Without using hardly any money, no credit or license without getting a loan

Third strategy let me see if I can get you excited with this one because you guys are killing me with the enthusiasm. Write this one down. This is called owner seller financing. And I told you, I am a zero down expert, and this is all new stuff to you, I know. So, really hunker down, write this down, here we go. Now this business is huge. But before I explain this one, let me show you how we can do lease options with properties all day long right now. Okay, can we lease with an option to buy pretty much anything in this country anymore, guys. We can lease option to buy furniture. We can lease option to buy planes. The only way I can buy a plane guys is to lease it out, with an option to buy. We can lease option boats. We can lease option videos. We can lease option anything. Can we even lease a car? Hello!

Okay, let us use that example. You guys responded to that one. Watch! You cannot lease a car. Yes, if you are overage, you cannot lease a car. No, yes you can. Watch this, here we go. Listen guys, watch! There are two ways to buy a car, right? Okay! The first way is to go to the dealership and put some money down. Put it in your own name, and then you drive it out and you are going to pay those payments off over like four years, right? So you buy the car, you drive it out. Now, watch! The day you buy the car out of the dealership, when you hit the pavement outside of the parking lot, where did the value of the vehicle go? Over 30%, do not do it again. Fools do that!

Why would you put your money in a depreciating asset? Do not do it again. Is this crystal clear? Please say yes! I got a better answer for you. Let us do a couple of assignments or lease option deals. Put a $100,000.00 on the bank. Go pick out any Jaguar, or BMW, Mercedes, or Porche you want, that is the only German I know.

00:45:29

TU-PLTF04073

And let us pay cash.  I want your license plates to say paid for, would this be okay, please say yes.  Let us do some real estate deals.  Go have your dream car, okay.  The second way to buy a car is to lease it out.  They are called leasing programs, very popular with corporate America, have you guys ever heard of this?  Hello!  Stick with me because I am showing you how we can do this in real estate.  When you go lease a car out, what you do is you go sign some paperwork, and then you lease it out for 36 months.  At the end of the term, you hand it back in, you get another car, you sell it, and you do whatever you want with it, right?

Okay now watch, when you are leasing that car out for 36 months, when you drive it out, do you hold title to the car during the 36 months, class?  Can you drive the car any time you want?  Can you wash the car any where you want?  Can you put it an upgraded stereo in the car?  Can you put 22 inch chrome wheels on the car?  Can you put a modified exhaust system on the car?  Can you drink in the car?  No!  You cannot drink in the car, guys.  You are going to get a DUI; you do not want to do that.  But we can pretty much do whatever we want in that car during the 36 month lease, would you all agree, give me a big yes!  How can you do that?  You do not hold title to the car.  Write this down, it will make you rich.  This is why you are a Trump University.

It is called equitable title.  Write that legal shmeeggle term down.  Equitable title, legally means we do not have to own the car.  We just control it which means, we can do what we want with it.  We are going to do the same thing in real estate.  You do not have to own it; you just got to control it.  We control it through a lease option.  We can use OPM, which is what?  Other People's money, to make money on it, that is a lease option.  We can do them all day long.  And for you people in this room who are landlords, you do not want any more tenants.  You want lease option what?  Buyers, that is how you make money in real estate.

Okay, next strategy is called an owner seller financing strategy, and when I am done with this one, I am going to be done.  So here we go, listen up.  Owner seller financing works like this.  There is a lot of reasons why people will do owner seller financing in a horrible market like this.  Now watch!  The first reason is this.  I will call up landlords and I will say, hey Charlie, do you really want a tenant in your house right now?  And see that you got a for rent sign out front, or you are advertising for an owner seller financing deal.  Do you really want a tenant?  And you know, what most of them say?  Nope!  I do not want a tenant.  I do not want people calling me in the middle of the night with the toilets being clogged, not paying the rent on time.  I say, why do you not just deal with me?

TU-PLTF04074

I am a buyer.  I am not a tenant, and they say, how do we do that?  I would like to do an owner seller financing program with you, let me show you how that works out.  And then I will say, hey Charlie, let me ask you a question.  If you were to sell this house right now for $400,000.00, what are you going to do with the cash?  And you know what a lot of them are saying?  I am not going to put in Wall Street, would you?  Everybody say no way!  A Wall Street is too volatile right now.  Do you understand that most people in this country lost half of their retirement money just in the past 90 days, guys, on Wall Street?  Their 401ks, their IRAs, they are cut in half.  You know why?  Nobody called you to warn you to pull your money out.  They do not care.  Your mutual fund managers, your hedge fund managers, the people managing your 401k and IRAs, your retirement plans, your pension plans, I got news for you.  They do not give a crap about you.

So, we are going to get back at them.  I will show you how to take your retirement money, your 401k and IRA money, I will show you how to quadruple it in real estate over the next 12 months.  Would this be exciting?  You are not going to do it in the markets, right?  I say, Charlie, what are you going to do with the money?"  I am not going to put it in Wall Street, James.  I am going to sell the house and put it in the safe place with my bank.  I am going to put it in a money market account, get 3% interest every year.  I say, how about I give you 10% interest on your money.  That is better than putting it in your bank.  Would you all agree?  3% stinks.  I will give you 10%.  Hold the property; you do not want to sell it in a slow market.  Here is why Charlie.

If you sell that house for $400,000.00, are you not going to have to pay capital gains taxes on the difference in the prize what you bought it for and the prize you sold it for?  Easy kids?  30% capital gains taxes.  A $100,000.00 or more gone to Uncle Sam.  I say, Charlie, do not sell the house all right now.  Leave it.  Let us wait for the markets turn, just deal with me.  I will give you 10% interest on your money.  And when the markets turn, take your money, I will show you how to pay no taxes on the profits.  Would you guys like to learn how to do the same?  Hello!  Then stick with Trump University, we are the best.  So here we go.  Watch!  We are going to take the same $400,000.00 property.  Now with owner seller financing, it is a little bit more creative.  So, make sure you write all the steps down.  Here we go.

00:50:18

We are going to ask for a discount.  You are going to hold the loan.  You are acting as the bank.  We are not getting a loan.  We are going to ask to buy this for $385,000.00, so write that down.  Not a huge discount, we are asking for a little something, all right?  5% or something, okay?  So we are just

TU-PLTF04075

asking for that little discount.  And if they accept it, we are going to say great.  Now, they are going to ask for some money down because they are holding the loan.  Does everybody understands this?

So this is a low money down strategy, not a no money down, we are going to give them $5,000.00 down.  But we do not care because watch how much money we are going to make.  I will show you how to deal with the $1,000.00  down.  But let us use a high number so it is realistic.  $5,000.00 down!  James, where are we going to get the $5,000.00?  You guys are asking all right questions.  Let me show where to get it.  Okay.  Remember the $15,000.00; we got down from our lease option buyer kids? That was non what?  Refundable!  But we took it off the final price when you closed.  I am going to take the $5,000.00 out of my account; I am going to use your money to get into this deal.  Does everybody understand this, please say yes.

Also, we can use your credit card money.  That is a loan from the bank.  We are going to take the $5,000.00 off one of your credit cards, put it into a piece of property that we are going to make a small fortune on.  That is how you make money with loans from your banks.  Do not ever use your credit cards to put it into something that goes where in value.  Do not do it again, guys.  And then you will never get in credit card trouble, right?  So you only take your credit card money, listen to me very carefully.  If you learn how to use this money right here your plastic to put it in the things that go where in value?  That is how you get rich.  Real simple!  Do not buy anything with your credit cards that does not help you put money in the bank.  So here we go.

So we are going to give you $15,000.00 down.  Now, we got to do the term.  We are going to do a long term with this.  You are going to act like the bank.  I do not want to do a 30 year term, and we are going to ask for 20 years.  They might say 15 or 10, but we are going to ask for a 20 year term.  So you guys are going to hold this thing.  We are going to pay you 10% interest on your money, and I will show you how to calculate this on your mortgage calculator in class next weekend, and we are going to give you payments of $1,700.00 a month.  So write all this down.  $385,000.00, $5,000.00 down, what is the term class?  20 years, at how much interest on this money?  10% and most of them love the idea.  James, you are so right.  I am into this.

We are going to sign a contract with him, okay.  We are going to put it on our name, right.  Wrong!  We are going to put it into what?  Yes!  Company name, we do not want anything in our own name.  Good!  You guys are keeping up.  We are going to get all this signed.  Next day, ad in the paper goes like this.  Owner seller financing program, no banks, no credit checks, no

TU-PLTF04076

background checks, low qualifying, low money down, low terms, move in special, do not deal with the banks. They want 30% down. Deal with us. Buy this house today. We will help you. Phones are going to ring off the hook. You are going to have thousands of people who are renting all right now call you to say hey, we are interested in looking at the sum.

Because again class, would you agree with me, nobody wants to rent, please say yes. They do not want to. You got tens of thousands of buyers out there right now, do not you dare come out to me later and say, James, where are all the buyers? They are everywhere. Every single person on Craig's list looking to rent is a buyer because we are going to turn them into one. Are you guys staying with me, please say yes. Here we go, watch! We are going to set the price for this, 10% above, what this house is worth. It is worth $400,000.00. So we are going to stick with the same number for $440,000.00, we are going to raise the price by 10% so write that down please. Now we are going to ask for a little bit more money down. You guys are already prequalified for a loan. And that is what we want to take, a prequalified buyer. You just need a little time to close on the house. So we are going to ask for $20,000.00 down, so write that down, we get a little bit more money upfront from an owner selling financing deal, because you guys are pretty close to buying, okay. And we are going to qualify you out with that, okay?

We are going to see that you have already been qualified for the amount of money; you just need a little time. And what we are going to do is we are going to give you a short term loan. Now watch how creative this is. I learned this from a multimillionaire when I was 19. We are going to give you a short term, 12 month term. Now look how unorthodox this, guys, watch! You guys are holding a loan, and you are given us how long to pay this house off? 20 years, at what interest? 10%! I am going to get you at a 20% down. Now for most people, guys, that is a phenomenal deal.

00:55:06

Look if you went to the bank all right now, you had to get a loan for $440,000.00 to buy this place, you would have to put down 30%. That is over $120,000.00. I am just asking you to just give me $20,000.00 down. That is 4.75% down. Is that pretty good guys for a first time home owner? No! That is phenomenal. It is unheard off. Does everybody here understand, please say yes. So that is going to qualify them to buy the home. Okay, so that is $20,000.00, write this down next to that. That is non refundable. You just got another upfront.

Now you are $35,000.00 richer over the next 30 days if you just listen to me guys, and you sit through my orientation

TU-PLTF04077

today.  Is everybody keeping up with the dollars?  Do not lose track of them.  You will make more money between now and the end of the year if you listen to me and Mr. Trump, than you have made over the past three years combined.  So here we go.

$440,000.00, $20,000.00 down, 12 months term, you have got to calculate up the monthly payments.  We are going to calculate them out to say $2,200.00 a month.  So write all this down, okay.  $440,000.00, $20,000.00 down, 12 month term, and how much for the payments a month?  $2,200.00  We are just going to take this contract to sign it to you, you are going to sign it, you guys move into the home, you have got 12 months to come up with your loan and close.  Three profit centers with an owner seller financing program, so again write all this down so you believe in yourself, okay?

All right!  The first profit is going to be the difference in the down payments.  Now you guys have to keep up with me because we did a lot of numbers.  This is a little bit more technical, here we go.  Okay sellers, you are holding this loan.  How much did we give you down?  $5,000.00, you buyers gave us how much down?  20, you see, you made another $15,000.00 up front, the day you bought a piece of real estate, okay?  So write those dollars down.  That is your money.  You can do whatever you want with it.  The second profit center is going to be the difference between the payments.  I am paying $1,700.00, you are paying us $2,200.00, that is another $500.00 a month, times 12 month.  You did not get rich on that one; it is just an extra $6,000.00.  But write that down under the $16,000.00, we are up to $21,000.00, okay.  And guys, the deal is this; you are helping somebody get into a home, all right.  So here we go.

The third profit center is this.  It is going to be the difference when you close, when you go to buy.  So here is what is going to happen.  I am going to show you how to help people clean up their credit, get what kind of mortgage, FHA and get people into home.  This can happen within a month.  It could take six months; it could take the whole year.  Let us say it takes the whole year, and they are going to call and I tell you, you have got to believe this is going to happen.  They are going to say, we are ready to close.  You are going to say fine, no problem! Let me get you over to my title company.  You are going to call your title company.  They are going to do all the paperwork, do the title works.  You guys are going to come in, now watch.  We said we would credit you the $20,000.00.  So you are bring in your check for how much to close and by the home.  $420,000.00, what is going to happen is you sellers here, are going to go in that same night.  It is going to happen on the same date.  It is called the double escrow close.  We are going to take the $5,000.00 off the price we bought this for, which was the $385,000.00.  You are going to go and pick up your

TU-PLTF04078

check for $380,000.00.  You sold your home, you are good.
You did not pay the capital gain taxes because I am going to
show you how to do a 1031 exchange, or put it into another
investment, and what is going to happen, is this.

We are going to make the backend money between the
$380,000.00 and the $420,000.00 which is how much?
$40,000.00 because with an owner financing deal, we can
make a lot more money on the backend, so write that down
under the $15,000.00 and the $6,000.00 and let us add all this
stuff.  We got the $15,000.00; we made up front from the
deposits.  We got the $500.00 a month times 12 months, which
is another $6,000.00 because have positive passive cash flow,
using OPM, which is what?  Somebody else's money, and then
we get that backend money of the $40,000.00.  If you add all
that up, kids, that is $61,000.00 you made on a piece of
property.  That we did not have to get a loan on, we did not
have our credit checked and guys, and we were just helping
people solve some problems.  This strategy right here, owner
seller financing is huge all right now.  Here is why.

You can do 10 of these a week.  People cannot sell their houses
because they think it is a crappy market, and they do not have
buyers.  You know why they do not have buyers?  Because
people cannot get loans; the mortgage industry is upside down.
They cannot get them from the realtors, they cannot get them
from the mortgage bankers and brokers, watch!  If you have
superior training and education, coming from a billionaire, we
can take just this one strategy all right here.  Heck guys!  We
can just take these three and we can go out, and solve some
problems.  Help some people sell.  Get out of foreclosures, and
help some people become homeowners, and you get filthy,
dirty, and rich, in the process.

01:00:03

And this is why, as a young kid in my 20s, I did not have to
worry about money anymore because I just believed and a
mentor showing me how to do it in the beginning.  Let me ask
you guys a question.  If I can just get you to do one of these
each year, one assignment at 25, one lease option at 52, and
one owner seller financing deal, just one. With little to no
money, no credit, no license and without getting a loan and you
may close a $150,000.00 every year by doing three
transactions.  Would this be okay?  Here is what I have got to
tell you.  I can show you how to do each of these every single
month.  But you have got to show up the class, because here is
your numbers.  You got over 23,000 preforeclosures we can do
these strategies on.  800 share of sales, guys, 9,000
foreclosure, 31,000 bankruptcies, 8,000 FSBOs and we have
over a hundred thousand tax lien properties that we can utilize
these strategies on right now.  Is this exciting please say yes.

TU-PLTF04079

Do we lack inventory in the Boston area?  Nope!  That is why, if you do not get started now, you never will.  Ladies and gentlemen, if you were around in the late 80s, how many people were around in the late 80s, where we had the '87 crash, remember?  Real estate went down, Wall Street went down.  It took us three to four years to get back out of it, right?  Guess what?  Now we are seeing more opportunities than back then.  I got started in real estate right in the 80s there, as a kid.  The new millionaires were made in the 90s of people who bought back then and right now, we have the government stepping in.  Listen to me very closely.  This is not going to last over a year.  These foreclosure will be gone.  All these bank owns, guys; it is going to be gone in a year.  If you jump into this now, you would not miss the boat.  And I am going to say, this is the time to buy right now in your area.

You do whatever it takes to learn this stuff.  This is it.  You would be a fool if you did not.  Countrywide Home Loans, anybody ever heard of them?  They are going to do a billion dollar in short sales this year.  Has anybody ever heard of a short sale?  Anybody who ever heard this, a couple of you?  Let me show you the great thing about short sales, okay.  How many people are doing short sales every month and making money out on them?  One person in this room, or three or four of us with Trump, so you have no competition, everybody say, yehey.  A short sale is a no money, no credit, no loan, no license strategy, you want me to teach you how this works?  You guys are killing me.

I have got to tell you.  You are blowing me away.  Write this down, I will teach you anyway.  Short sale, okay, here is how this works, and get out a fresh piece of paper.  Anybody can do these, okay?  The banks all right now cannot collect these overdue mortgages.  There are hundreds of thousands of them.  Countrywide, gang is going to do a billion dollars in business of what I am about to show you, watch!  Let us say, we have a $400,000.00 property.  But they owe $410,000.00 on the mortgage, which means they are what in the property.

Upside down, most investors walk away and say, hey, there is no money to be made, let us just walk away.  What we want to do is to see if we can short or discount the loan.  So what I am going to teach you how to do gang is this.  We are going to put together a short sale package, all right.  Now the first thing we need to do is build a list of buyers.  So write this down, list of buyers.  Qualified buyers for people we can send over to the house, once the bank accepts our discount, we are going to send in the short sale package.  If we can get the bank, to take that $410,000.00 mortgage and short it down to $340,000.00, we are going to create our own $50,000.00 to $60,000.00 of profits.  We will just sell it to a qualified buyer, and we can do this within 90 days or less.  So, all the properties out there, that people have, where they have no equity, and they cannot

TU-PLTF04080

afford their mortgage payments to run the notice default list and they are about to go into what?  We are going to solve the problem.

We will get somebody else to come in and buy it.  But we are going to short the loan with the bank.  Here is why they accept these more than ever right now.  Banks are not in the business of taking back their houses, would you all agree?  They are not in the real estate business.  They are in the money business.  They want their money back.  They are willing to short these loans more than ever, and anybody can do this.  We are just going to solve a problem for the seller, get him out for the foreclosure.  We are going to solve the problem for the buyer, help him get into loans.  Help them get what kind of mortgage?  FHA, for first time home buyer, and we are going to create our own profits.  Because you see the banks, if they cannot collect the $100,000.00 on the loan, they can borrow up to a million dollars from Fannie Mae and Freddie-Mac.

01:05:01

Has anybody ever heard of these two people?  That is where all the banks borrow their money in this country for mortgages, credit cards, car loans, boat loans, student loans, any kind of loans.  They have got to borrow their money.  So if they cannot borrow, they cannot lend.  If they cannot lend, they shut their doors.  And that is why; we had over 19 major financial institutions shut down this year.  We are going to double that next year.  Countrywide is going to deduct, listen, a billion dollars on their loans and they are going to take a discount, watch!  If we just dealt with Countrywide, and we got a percentage of the billion dollars, folks would you call that a perfect storm to just get rich by doing that, what do you think?  Yes or no?

If you just dealt with Countrywide, now the thing with the short sale is this.  We are not using money to make a down payment, say wow!  We are not taking title to the property or having our credit checked because we are not getting a loan.  Say yahoo!  And we are not going to touch the property.  We are just going to let it go to somebody else.  Let them buy it.  If we want to buy it, we can buy it ourselves.  Fix it up, raise the value, do whatever we want with it.  But if you listen to our strategies, we will use other people's money to do it, and we will just make the difference between what the banks shorted it out, and what we are selling it at.

It is a beautiful thing and anybody can do it.  You know why, the banks were saying, hey James, thank you so much.  We would rather take 90% of something right now until the markets move, rather than take a 100% or nothing.   Guys, would you all agree this is smart?  You better believe it.  So we are going to teach you how to do some what?  Short sales.

TU-PLTF04081

Here are your goals.  Write them down.  I want you to get out of debt, Braintree.  I want you to pay off your credit cards.  I want you to pay off your car loans.  I want you to pay off your mortgages.  I want you to pay off your student loans.  I want you to pay off your business loans.  Let us get out of debt.  And I want you to send your children and grandchildren to college.  Do not you dare sit at the kitchen table with your kids or grandchildren one day, and help them fill out a college tuition form and try to get them a loan under their name to put them in a debt up to a $100,000.00 over the next 10 years.

Do not do it.  Let us take responsibility for what we created.  Put your children and grandchildren through college.  Come to Trump University.  Let us knock out a couple of these deals, and let us pay for it.  Is everybody with me, please say yes.  But I want you to get out of debt.  You know what I mean?  A lot of people come up to me and they say, hey James, where do you get all the energy?  I mean gee!  You do that everyday for two hours and then you got to do the three day advanced training.  You keep that energy all the time.  The answer is yes.  And the thing is this guys.  People come up to me and say all the time, James what vitamins do you take?  Are you drinking that green tea?  I had somebody last weekend in New York; you know what they said to me?  They said, James, are you in drugs?  I am not on drugs.

You know why I have all the energy and I am always smiling?  I am out of debt, gang.  I do not want to be in debt.  Is this a pretty good idea, yes or no?  Hey listen!  If I can help you, me and Trump, we can help you.  We get the major bills paid off over the next couple of years.  You know what I mean, let us be realistic about it.  But over the next couple of years, if you cannot get your houses paid off, your cars paid off, all the big stuff, and you just got the basic bills every month, can we live a little less stress free?  Hello!  And that is why most people walk around in a bad mood.  They got too much debt.  They were not taught how to do it the right way.  So what I want to let you know is that you are going to need a million dollars to retire.  The USA Today just came out with something a couple months ago.  Here is what they said.  If you have a million dollars in the bank, right now, and you turned 65 one day, and you want to live 20 more years and hit 85, right.  Some of you are going to want to do that.

If you have a million dollars in the bank right now, guys, guess what at 65, you are going to stop working, survive on $50,000.00 a year and then at 85, you are broke, you are back to zero if you have a $1 million cash in the bank right now to retire with.  So here is my point.  Take it the right way.  Do not get mad at me.  You hired me as your mentor today.  Ladies and gentlemen, this number right here, is not a lot of money anymore.  Would you all agree?  It is not!  It is time to get to work.  So here is what I got for you.

TU-PLTF04082

At the age of 65, most people still need to work.  And I congratulate the older folks who came here today, the baby boomers, the seniors; I know why you are here.  I do these all over the country with Mr. Trump.  You do not have enough money for retirement.  You need more money, and I want to be completely up front.  And I want you to be honest with me today.  Today is the day of honesty.  You all came here today because you need more money, yes or no?  I know guys, believe me, I have been there.  And the thing is this, my mom called me at the beginning of the year.  She is still my best friend and I have been raising her since I was a kid, guys, I am telling you.  It took me 17 years to get her off those pain killers.  And she says, hey Jim, remember the years I worked in the hospital, helping you guys out and when dad left, and 27 years, working at that hospital, I said yes.

01:10:00

She goes, I got my first social security check, you want to come over and see it?  I said yes.  I went over and I looked at that check.  All those years working at the hospital, helping my brother and my sister, $971.41, that is what they have given her.  I said mom what are you going to do with the money, she said I am going to put it in an envelope and I am going to kiss it and you are going to sign this note with me, we are going to send it to the pastor at the church.  We do not need it.  And, we do not need that guys.  She got started with me in real estate 12 years ago.  She does not need that money.  And, I do not know what you can do with $900.00 a month anyway, but the thing is this, ladies and gentlemen, I hope you are not depending on social security, they have run out of money by the way. By 2014, it is gone, you will not be getting that check.  So, it is time to set yourself up the right way.

When I was going through McDonald's a couple of weeks ago, I took my little eight-year-old Jake and my five-year-old Max, I get them those chicken McNugget things every once in a while because they liked them, even though I know they are not really chicken.  I pulled up to the drive-thru and we gave the order and my eight-year-old Jake from the back goes, hey dad, that girls sounds she is like in my third grade class.  I said yes, she sounds pretty young, when did they start hiring nine-year-olds at McDonald's.  Let us go to see how it is.  And we went up to pay and I usually give the little guy five-year-old Max behind me the money to pay like some treat about a dollar and I did not give it to Max this time because when I pulled up to the window, this hand was sitting there like this waiting for my money and I grabbed the ladies hand and I said ma'am how old are you?  She was 81 years old working at McDonald's.  And, I gave her every dollar I had.  I said here you go and take my money.  Just take the next month off ma'am and just take sure I get two boy toys.

TU-PLTF04083

And I pulled out of there, and Jake goes, dad, why was that old lady working at McDonald's, why did you give her all of your money?  I said she needs it son.  She is working at McDonald's because she needs a paycheck and I wanted to help her and I told her to take a month off.  These older people, they are not working because they like people.  They are broke.  They do not have enough money.  They need that paycheck coming at every week or two.  So, I am going to say you this, and I congratulate the older folk here.  I know why you are here.  They say, hey Jimmy cannot teach and old dog new tricks, you know what?  Watch me, yes I can.

Some of our most successful students are in their senior years because they need more money for retirement and they are goal getters and we give them the confidence.  Now, I do not know about you guys but when I am in my golden years, I do not be working under the golden archers, do you?  Everybody say no way.  So, I got a retirement plan for you, write it down.

Now, in a couple of minutes, I am going to be done and me and Mr. Trump are going to invite you to register for this three day advance training coming up next weekend.  We do not need any of you.  He is a billionaire.  He is inviting you to learn the Trump strategies and concepts.  Is this crystal clear, please say yes.  He does not need your money.  He does not need anybody.  He is a living a legacy.  He wants committed, successful, triple-A high class quality people and that is the only people I am looking for because I am coming back next weekend.  I am going to be your instructor with my power team.  Now, on Sunday next weekend, I am going to give you a two year plan.  I am going to give you a five years to do it and I got a lot of other plans but I just want to give you something to look forward to, it is just a little strategy.  Here we go.  We are going to find 10 pre-foreclosures out there.  I want you to write this down.

Ten pre-foreclosures, they are on the notice of the front list.  I am going to show you how to make all of the offers.  Everybody say make the offers.  You got to make an offer first before you make money.  What is going to happen is we are going to do 10 lease options.  We are going to give our lease option buyers two years to buy these homes.  They are worth $400,000.00.  We are going to pick them up for $300,000.00 because we are going to say this people from going into foreclosure.  We are just going to hold them for two years.  Ladies and gentlemen when the markets turned in Braintree and in Boston and believe me in two years, the real estate markets full off turn, we will be right back in with sellers market.  Are you with me, say yes.  We are going to let them go for $400,000.00, you are going to make a $100,000.00 times 10 properties, you will get an extra million for retirement.  And, I will show you how to do with little

TU-PLTF04084

lot of money and no credit and without getting a loan. Somebody say something.  Is that exciting, say yes.

I know, but you got to show for class because I am Mr. Trump's top nationwide instructor.  That is why I came here.  I want to teach you that.  So, when you go home tonight after you sit through my orientation, right before you go to bed, you are going to get out your checkbook.  You are going to get it out like this.  You are going to write yourself out a check for a million dollars tonight.  You cannot cash it yet.  You got to put in on the mirror.  You got to brush your teeth every night and morning and you are going to stare at that number because my mentor taught me how to do the same thing at 19.  That is the only reason I am standing in front of this class.

01:15:03

I wrote one million dollars, this is what me and my family deserve I will not stop and I will not quit until I get that, and I have never stop guys.  I will never stop.  My goal is to be like this guy.  I am not in close yet, but that is my goal.  And, I just kept looking at that check.  It has been through my bank account many, many times throughout the years.  And, if you do not write that checkout tonight, it just means you do not think you are worth it.  And, I got news for you.  I am studying all of your faces right now.  Look over here.  You are—are you with me please say yes.  Anybody can do this, you just have to earn the right which means you got to get the confidence. There is anything I can do.  I can give you that confidence. Give me three days.  We will give you the confidence.

If I can show you how to do one assignment deal a month and put $25,000.00 more in your pocket, no guarantees, you got to show up and do the work.  With that help guys, yes or no? Come on talk to me guys.  I am almost done and once a year, I want to you to hit a homerun.  I consider that a homerun on one deal.  I want you to concentrate on one every 12 months. Are you with me, please say yes.  And I want you to think deed, but here is what is going to kill your wealth.

Mr. Trump says do not listen to your family and friends.  They are going to try and talk to you how you are doing this thing. They are scared.  They love you.  But they are going to say, hey, I will not do real estate right now in Braintree or Boston. It is a horrible market.  Ladies and gentlemen this is when you buy.  We are going to make more money between September of the end of this year than most people made in the last two or three years because this is when you get into it.  They are on the holidays when everybody slows down.  I go to work.  Every year I make more money between September to December than most people make in two or three years because I go to work.  I do the opposite of what most people do.

TU-PLTF04085

Do not listen to your family and friends.  They are going to say Donald Trump does not even exist.  Do not listen to them.  Probably the nicest guy you will ever meet actually and he is a people person, he is very family oriented.  We are going to bring in our family.  We will show you how to do real estate.  And that does not mean live here and call everybody and knowing your family and say, Mr. Harris and Mr. Trump said I cannot hang around you anymore.  That is not what I am saying.  Be careful who you listen to, listen to the best.  And, if somebody in this room is sitting next to you and they tell you do not do this, tell me get lost.  Tell me go back to whatever they were doing.  You walk in here for the same reasons.  You need to make more money.  Would you all agree?  Please say yes.

You do not listen to anybody else in this room except me Tiffany, Ryan and Cory.  We were handpicked by Mr. Trump in Trump University.  So, do not take any advice from anybody in this room who showed up for this event.  Listen to us, do not be shy.  We will help you.  The news and media, it is all negative, would you all agree?  This is a bunch of drama.  It is all of the height.  Get over it.  The president is done, well, let us move on.  Business is as usual.  Everybody say now how bad the markets are.  I am telling you, we were making more money than ever this year.  And, next year, this is when you buy.

Guys, in 2005 and 2006, when the real estate markets where picked in, everybody was buying real estate, right?  Everybody was following the Trump of the height, they were following masses, they would buy.  And they bought off the peak and now, they are in trouble.  I was selling making a fortune there in that time.  Are you with me, please say yes.

Now that everybody is trying to sell, this is when we buy.  This is when we pick them up.  So, turn the TV off.  Do not listen to the news.  If the TV is not making you money, throw it out, let us go to work.  Are you with me, say yes?  I do not have the money to do this.  That is an excuse, we do not want hear it.  Go borrow it.  We do not want moaners, or groaners, or whiners or complainers at Trump University.  You are going to have to borrow it.  My first boot camp I went to guys, I did borrowed $5,000.00, and I have been to all of them throughout the years.  This stuff works.  This is how you learn real estate from the experts.  So, do not tell us you have the money.  I do not have the time.  Change those the dates.  Do not work for me.  Tell it to somebody else.  We are not interested in you.

I need committed, solid, triple A, high class quality people to register for this.  I am not interested in you.  If you are not committed neither you see, and if you are going to make excuses, then you are going to talk to yourself right out of real estate.  We are not interested.  I need positive, motivated

TU-PLTF04086

people.  People say, hey, Jim, on the end, you let me know I am canceling my surgery, I am canceling everything next weekend, I am in.  What do I need to do?  I want you.  That is the person I want.

I am too busy, being busy at the job James.  I got a work next Friday.  Well, hey call and stick for Friday, you got Saturday and Sunday off anyway, right?  And goes here is the thing, if you have a job, good for you, congratulations.  Do you realize, over three million people over the next six months in this country are going to be laid off, unemployment is going to to skyrocket through the roof.  If you got a job, good for you, keep it.  Write this number down.

01:20:00

You are going to need four hours a week per deal to work on this.  Four hours a week, per deal.  That is part-time.  And, most of you who are going to do real estate part time and keep your job, keep your job for the retirement, the pension plans, for the benefits, right?  Again, if I can show how to do two or three deals a year, just two or three, with little and no money, no credit, no license and no loan.  And, that is going to make your six figures a year, why you are at your job.  Would this be okay?  Talk to me Braintree.  Keep your job.  If you do not have a job, I got one for you, write this down.

It is called full-time real estate investor.  Do you like the sound of that?  Hello!  You can tell people, I went through Trump University.  What do you do for a job?  I am a full-time real estate investor.  Boy, I love the sound of that.  Come on guys, are you with me?  Please say yes.  We got to get excited about that one.  If you are unemployed or you do not have a job seriously, I got one for you.  We are hiring.  Let us go to work man.  I will show you how to get out there.  I told you $25,000.00 to $50,000.00 between now and the end of the year.  So, keep your job.  Good for you.  Hanging around the wrong crowd, this will kill your wealth, take this the right way, I am not attacking you, I am about to give you a big hug.  But I am going to be a shot in the shoulder right here.  Watch!

Some of you would be wealthy if you just got away from the people you were hanging around right now.  So, when you are hanging around a bunch of people were not helping you, they are—look.  Stop hanging around losers, if they do not help you make more money, move on.  Does this make sense, please say yes guys.  Now, listen to me.  My mentor told me, James, if you are going to make $750,000.00 a year in real estate, do not ever take financial advice once from somebody only making $75,000.00 a year.  Again, does this make complete out of sense?  Do not do it.  Stop it!  Stop!

TU-PLTF04087

If you are hanging around people that are causing you money, say goodbye, get out of my life.  You got to hang around wealthy successful people, broader shoulders and noses, with people who are going can help you billionaires, millionaires.  Hang around those people.  That is all I have done for 20 years.  I have gone to all these millionaires conventions and seminars, and I learned from them, and I read their books, I am telling you, I did whatever it took, I show up to their houses and say, hey, can I pick your brain?  I did whatever it took guys because I was raising up family, I had to at 19 years old.

So, hang around the right crowd.  Watch what will happen.  Lack of proper training and education and guidance, this will kill your wealth.  You got to get the proper training.  Now, a lot of you have been to seminars before, take it the right way, you are what we call seminar junkies.  You come to every seminar, you come for the free gift, you take good notes, you go out and you do absolutely what?  You do not anything.  Stop it!  Stop!  You are wasting your time.  Now, I am going to say something.  Make this the last real estate seminar you ever go to.  You are done.  You do not have to go to another one.  Come to Trump University and learn how to do it, you are done.  You are a cook like a nice fillet.  If you show up to another one of my free events, I am taking you out.  Is this understood?  Please say yes.  You are done, just learn it.  But learn it from the best, get the proper training and education and guidance.  Mr. Trump is a multi-billionaire.  He is asking you to learn this from him.  He does not need you, is this crystal clear, please say yes?

Everybody else is going out of business guys, I got news for you, we are growing faster than ever because we are now at the best.  He just started doing this thing a year ago.  Can you believe the guy is actually teaching—I could not believe that at first.  I said Mr. Trump is actually going to show us how to do real estate, I am in.  Where do I go?  And, it has taken me 19 years to give at the best that is why I need the best of the best out of this group.  Fear to get out of your comfort zone?  Guys if you have no problems in your life right now, you are not doing anything, you have nothing going on.  And, I want you to take this the right way, I am your mentor.  Listen, if you keep doing, what you have always been doing over and over again and expecting different results, you have been insane for a long time.  That is never going to happen.  So, it is not going to happen. You going to change something, right?

Now, I have been making all of you comfortable for a little while with the fact that you are going to have to become uncomfortable for a little while with the fact that you are going to have to become comfortable with making a big change.  You are going to be doing real estate.  Did that kind of make sense?  This is a big money business guys, but anybody can do it, you just got to say, hey James, show me how to do it.  I am a little uncomfortable with this stuff right now, but I want to get

TU-PLTF04088

comfortable with it.  Let us go.  Come on.  Hey, did I show you a couple of creative things here today, yes or no?  This stuff is—I know, some of you are like holy cow Jesus, what is that guy talking about.  I know, watch.  You guys are 10 times more ahead right now with your education and training, then you will write before you walk in that door.  Would you all agree, please say yes?

01:25:00

You are light-years already.  I had that where you were before you walked in that door.  For those of you who actually had fun and responded and took notes.  So, again you got to get out of your comfort zone just for a little bit.  Let me show you how to do this.  Is this okay?  Hello!  You get uncomfortable just for a little bit.  And, then you will be okay.  You will go James, I got it now, I am in.  And, that is what we are looking for.

Number one reason, people kill their wealth.  They are not confident.  The only reason I am teaching this class is because I have more confidence than you.  That was it guys, listen.  I put my pants on this morning the same way you all did, except for some of the ladies, but here is the deal, watch.  I probably ate some of the same stuff.  I probably spoke to some of the same people, my family, some of my business associates, right.  The only reason I am teaching this class is because I have been around a little bit longer.  Is this crystal clear?  Please say, yes guys?  I do not have a college education, I do not have a PhD, some of you are smarter than me.  In fact, most of you probably are.  If you can show me how to put an extra million in the bank for me and my two little boys, I am going to show up to your event how much, where is it located, I will be there, I will get on a little jet plane and I will be there.

I know real estate.  That is all I know.  And, I do not know everything.  Oh, there we go.  Yes, the big rich guy telling us he do not know everything.  I do not.  I know real estate and I know how to make money with other people's money.  And that is why I am going to show you how to do it.  Is this okay?  In fact, I did get an MBA though.  Let me bring you up to speed on that.  It is called the Massive Bank Account, would you like one?

[Laughter]

It is not a bad degree, I got to tell you.  Let me teach you how to do this.  Give yourself a shot on this one.  You know what I mean.  Let us bring it down the brass tacks, let me give you the confidence.  If I can just get you confident and get you through the first one, you got to do it for the rest of your life?  Hello?  You just got to get through the first one and you are going to go, oh my gosh, I cannot believe I was not doing this 20 years ago, right?  So, if you like what you have been hearing so far,

TU-PLTF04089

Mr. Trump says, why do you not spend three days with my top instructor and his team.  So, here we go.

We have never come to Braintree I do not think before and this is the last time we will be to Boston this year.  If you want to have a merrier Christmas happier and a better new year, I am going to say, spend three days with this.  Now, let me qualify out the room and let you know what we are looking for.  We are looking for people who say I get it, I am in, I have never had a billionaire come to Braintree before and teach us real estate and I am ready to go, and you are going to be willing to make an investment.

Now, let me give some value to this.  Donald Trump does not need your $14.95, he is a billionaire.  Is this crystal clear, please say yes.  He just does not need your money.  He needs a commitment.  He does not want anybody to come to class, learn all this, go out, do nothing with the information, put a blog on the internet and say Trump do not work, he is not interested in you.  He wants people to follow through.  So, he is asking for a little something upfront and if you believe in yourself and you say, hey, James, you know what, you thought me something here today that blew my mind.  If I just learned that, boy, I could be way ahead then I am going to sat put it up.  Step up to the plate.  Make the investment.  I am going to give you a guarantee here in a second.

But listen if I showed you how to do one assignment a year, just one and make $25,000.00, would this be worth it, yes or no?  If I showed you how to do one lease option deal and made that $52,000.00 with other people's money, would this be worth it?  If I showed you how to do one owner's seller financing deal and made to $61,000.00 but it took you a year or so, would this be worth it?  So, I can keep going on and on.  I have deals and strategies.  I am going to teach you.  It is all right here in my laptop.  You got to show up the class.  Now, I want you to write this down.

Talk to your CPA and see if he can show you how to expense this.  I cannot legally advice you on that, but under your LLC, under training, once we show you how to set up your company right.  Talk to your CPA and see if he will say something like this, I can advice you.  Let me show you how to get a 100% tax deduction on this.  Is everybody with me, just go like this.  I can advice you on that, but talk to your CPA.

So, here is the deal.  Write down these dates, November 21st, 22nd, and 23rd, it is not this weekend, it is next weekend and we are coming right here, right down the road, and we are looking for the best of the best from this group.  Now, here is the commitment I need.  On Saturday, if you have a birthday party, set up right now, I do not care if it is with your two-year-old son, you need to cancel it.  You are going to be with me.

TU-PLTF04090

On Sunday, if you are getting married, cancel it.  You are going to be with us.  That is the kind of commitment we are looking for.  Do not come up to us later and say, James, I cannot make the dates.  Goodbye!  These are the only dates.  Now, you got to make your commitment it is three full days to be with the best.

01:30:00

And, here is the deal guys, I am going to give you a hundred and ten percent of me.  I will go for nine to six, if you need me to go till midnight I will be there.  But I will give you a hundred and ten percent of me here today, yes or no.  I am going let you in a little secret, watch.  Caffeine has not even kicked in yet.  We got a lot more to go.  Okay, so I will be there as long as I need to.  Okay?  I will be the last one out of this ball room here today.  I will answer all your questions.  Why Trump U?

Lot of people say, James why should we go for Mr. Trump and this is a good question.  I am just going to live it to this.  are you just going to go home tonight sit in front of the TV and go hey honey look, here is another Johnny wants fuck a guy, no name person, I have never heard him before coming to brain tree in three weeks.  Let us run down to his seminar and learn real state from him.  Why would you ever do that?  Donald Trump is finally here.  He is the best.  Learn from the best.

Now, if Warren Buffet came to town, he was going to teach you how to make money in Wall Street, you know one of the richest guys in the world right now 52 billion dollars making all his money from investing in the right stocks.  Would you show up has been three days with him if he was going to show you all his secrets and tricks to get your retirement money back.  Hello?  I mean, you would be an idiot if you did not show up, I am still waiting for him to make the announcement, I will be there for three days.  If Bill Gates showed up and showed you how to create the monopoly like Microsoft would you show up for his three day training?  Just to pick his brand like to find out how he text, and of Tiger Woods showed up and you want to take 17 stroke off your golf game, you would showed up for three days with Mr. Woods right, Because Tiger is the best.  Donald Trump is the best, okay?  Now, here is the couple of things that we are going to learn and we then we will break and we will go register.  Okay?

As promised what is going to happen?  We are register for this in a couple of minutes.  I going to hold an orientation, that orientation is for me and you.  It is only for the people who register.  The rest of you cannot stay in the room.  I am going to wait for everybody to get done.  I will answer questions and then I am going to show you ten strategies to go out and find your first deals.  You are going to bring those leads to class on Saturday on the ball room next weekend.  I am going to hook

TU-PLTF04091

up for phone in front of everyone live.  It will be over to speakers, I am going to call some of your leads.  I will make an offer on your leads, if I get something going.

Here is what I am going to do.  I am going to give special instructions, you are going to look at the property, give you my email and my phone number, see if I can help you get done with it, okay?  From start to finish, no guarantees, but I do not want you to mess the first one out.  Mr. Trump wants you to be successful.  So, bring those leads to class, I will call him if I get one of your deals going, I will show you exactly what to do, and I will follow up with you and help you get it done.  Is this okay?  Hello?  I am trying to find something to get you guys all excited about.  All right, so I am going to do that.

And just so you know I get massive results with that.  Let me show you, here is a lady that went to Baltimore Maryland to my three day advance training, this is October 16, it is not even a month ago, okay?  She says, James, yeeha!  I got my first deal, least option and a closing, just to be sure which contract am I getting the seller to sign, the seller option to purchase real state on the trump website, I cannot find it in my mail, she just had a question right?  Do I give him a least with that, I also have to sold to a third party for all cash, I gain of $12,000.00.  Not bad for a first deal three days out of class is that a record great teaching James, and I just responded and I showed her exactly how to do it, got on the phone with her.

Now, she did not get rich, the guy is $12,000.00 three days out of class, she is closing this week, okay.  He took her a couple of weeks will this help?  Hello?  Hello?  I mean you are not going to get rich but you know what little do for you, it will give you confidence and then you will always do this for the rest of your life and you will teach it to your kids and your grand children.  Does this make sense guys, give me a big yes.  It is got to make sense to you.

So, we are committed, I will help but you got to show up to class.  You got to do your homework, you got to sit through my orientation, okay?  11 ways to find motivated sellers we are going to take the maximum offer work must before and that is where we going to run our numbers.  Now we are going to make an offer on all for these fore closure on bank on properties out there.  I am going to turn you into a distressed property specialist, write that down.  Distressed property specialist, the first rule of real state is never to pay what.  Retail.  If we combined for 50 cents on a dollar, we are going to make an offer.  And, if they do not accept your offer right now, they are going to follow up in how long?  30 days.  You guys got it.  There you go, there is a system okay.

So, we will run the numbers in class in every deal.  Show you how to do it in fifteen minutes, we will make the offer, they do

TU-PLTF04092

not accept it that is okay.  We will just call them back and follow in how long?  30 days.  If you have bad credit or no credit, you better show up to class.  What are you going to do?  Go out and read a book?  Let me show you how to this like I did when I was kid.  You do not need credit.  You do not need a lot of money.

Now, if you have a lot money, if you have really good credit I am going to show you how to rehab properties and the big money in real estate gang is financing and funding your deals through hard money lenders, imply that money investors.

01:35:09

You cannot go to a conventional bank right now, they are going to want 30% down, they going to check your credit, it is going to take two months to process it and by then the deals what? Gone.  Hard money lenders and private money investors like me.  We can fund you within days.  Everybody say yahoo.  I have a list of the top 44 private money groups in this country, I have been working with them for 15 years, I will just share those with you in class and I will show you how to submit your loan packages, okay?  Hello!  That is where you going to get your loans, because when you buy a property, fixed it up raise the one of the property, value that is how you make the big money in real estate; I will show you how to rehab, okay?  A lot of you, I am going to still how to fix your credit.  I know three simple strategies to raise your cut off limits, lower your interest rates, and wave all your fees, I will show you how to get excellent credit, and we will show you how to do it when?  Right now.  Because some of you do not have credit, let me show you to fix it.  Is this kind of cool please say yes.  We are going to do that first day Friday, also some of you will buy living fixing and flip your properties.  The first three deals, I ever did as a kid, I bought, use other peoples money to buy them, moved in, fixed up the property, advertise them, have them sold before I was done fixing them up, and then I just sold them and moved in to another one, bought, barrowed, fixed, flip, bought, barrowed, fixed, flip.  By the fourth house I did not have to do it anymore, and gang with a couple of extra hundred thousand dollars in the bank.  Do you think you are going to have to do that anymore?  No.

So, lot of you I will teach that strategy, I got a whole system for that.  Okay?  Step by step.  We are going to build the buyers list first, I am going to show you how to sell your properties, before you even have to buy them, okay?  You guys completely missed that one, hold on, let us say it again.  I am going to show you how to sell them before you have to buy them.  Listen to me very carefully.  Are you going to leave here today guys try this on your own, take your notes, get them out, but buy it for closure, go to an auction.  And you buy one, then you have to go the bank and put money where?  Down.  You

TU-PLTF04093

got have to qualify for the loan, and then you going to buy it, you going to be a little excited.  Then, you going to find the buyer but if you do not find the buyer in four months, what is going to happen to you?  You are going to be screwed like everybody else, do not do that.  Listen, write this down.  The first thing we are going to do in real estate is build a buyers list so we can send people over to make us offers before we even go to contract then it is finalized.  Is this smarter guys?  Hello!  Yes, that is what you got to do.  Okay, so we will build a buyers lists.

You do not have your first deal going in 21 days, you did not show up for class.  No guarantees, I am saying.  21 days, you got to have something going on if you show up to class that is how good we are, also ten steps to close any deal.  Now, I have two manuals I am going to take you through okay.  The first one is the Trump U foreclosure manual, and we are going to take you through this in class, right here.  Okay?  Then I have my manual, this is fast cash and foreclosures, I wrote it, I have everything in here to close residential and commercial deal, especially with foreclosures, okay?  Step one through nine, the deal is done.  Step ten, is actually the most important step.  That is when you actually celebrate your big fat check, hey, guys, I am from the north east I have no problems when you call me and say, Hey, Mr. House I got my first day deal done, I would like to celebrate with you because you are the reason why I did it.  I would like to take you out dinner.  I have no problems with that.  And I will go with you.  I will even let you pay.  The art of thinking big than buying nationwide, because I have been doing this since 1998, I have hundred of students out there in the 20s and 30s, even in their 60, they are buying nationwide.  Listen to me very carefully.

You do not have to just view this here.  Did you know, you can do real estate in Florida, Vegas, Virginia, Texas, California, Puerto Rico, Costa Rica you can actually do this nationwide and worldwide.  This techniques and strategies work everywhere.  I do not care if it is a buyers market, I do not care if it is sellers market forget all that crap.  Guys real estate works in any market condition once you know what you are doing, period.  And some of you would not live here for the rest of your life.  Take it with you anywhere you want, I will teach you how to buy nationwide, is this kind of cool?  Please say yes.

The combining Vegas all day long, right now okay?  Sunday you going to get on one on one mentor session, you going to meet some of my team right now, and then on Sunday a mentor is going to sit with you and give you a plan.  And most people do not believe that and then Sunday night they come up to me and they give me a hug, and say, James, I cannot believe, I just met one of Trump certified mentors, I am going to have them there for you and I will sit with you okay?  Now you got to get a couple of bonuses all right?  You are going to get a jump

TU-PLTF04094

start guide, which is a little homework, you are going to get my all cash offer letter and that is where we are going to make all of their offers.  Now let me show you how to make some extra money with this okay?

01:40:00

Do you guys remember when I took through that first deal in the beginning the assignment?  And then when we get the offer accepted we get it notarized, we take it down to the county Court house and then we got an affidavit on the title, that is clouding the title, do you guys remember this.  all right, watch, couple of months ago, an attorney called me.  What happened what is he said, Mr. Harris we have a client they do not want to sell the house to you anymore, can you take the affidavit of their title, they got a better offer.  And, I said, Mr. Attorney this is legal thing, you know this is totally legal.  They agreed to sell their house to me.  and he goes can you help me out on this one.  They got a family, and they got young kids, they got more and they got to get out of this thing.  And, I am not a confrontational man.  I said just tell them to send me a check for $10,000.00, I have no problem and I will give the affidavit taken off their title.  They can sell in the sense sell it to somebody else.

Guess what we got three days later Fed ex, $10,000.00, so I show how to make extra $10,000.00 grand and more a month.  By just filing affidavit down at the county Court house.  Guys they can sell it to somebody else, we do not have a problem with that, right?  As long as they send that is how much?  $10,000.00 dollars, do not get too excited.  So, I show you how to make that with my all cash offer letter, I created this okay.  The next thing you are going to get is a gold mine home study course.

Now, let me explain this, we are not a book and tape and CD company, would you agree with me that everybody reads books, everybody listens to tapes and CDs to get rich.  Would you all agree?  How come most people do not get rich from that, because it does not work.  Here is what works.  Stephanie you got to come with me from the next three days, I going to buy real estate with you, you going to watch everything I do.  Is this okay?  It is called having a mentor, are you with me, please say yes.  That is how we do it.  All right now, we going to give you this, you got to go through this.  Between now, and next weekend at no charge, you will get that at the back, you got a little homework to do, we want to prepare you for class, you will get the maximum offer worksheet, you are going to get the lease agreement the door lease options.  You can audit the training for 12 months as many times you want.

So, let us make something crystal clear.  Mr. Trump is going to let you take this training as many times as you want, any city

TU-PLTF04095

and any state at no charge, okay?  Over and over, again.  Is this fair?  Completely fair, and you could bring a second person for free, if you have a boyfriend, girlfriends, spouse, business partner, if you are going to partner up with somebody here today, make sure you put their name on the form.  It is two for one.  So, you are bringing that second person, there is no charge.  But I am going to say something.  They got to be committed for three days.  If you bring somebody with you to this training, guys if they sit there the first day of Friday and they keep their arms folded and they take notes and they are there because they have no reason to be there.  And it is just did not have anything better else to do, and they are not going to committed in serious with you, they are out.  I need a positive, room.  Is everybody with me, please say yes.  Make sure they are with you all three days, they have life changing events that are going to happen at this three day training.  So, they have got to be committed, you just bring them with you.  There is no charge, you are going get a 12 month Trump Training and membership.  So, guys you are not just registering for a three day class, what is going to happen is, you going to give them email from Trump University today.  You are going to have a client adviser you will be able to talk them, I do not want 1-800 numbers starting immediately that will help you with any questions for a whole year.  You are also going to get live events that we are going to inviting you to every year, there is no charge, just come and learn more stuff.  We are also going to give you weekly tell a seminars, in and webinars, you can learn right over your computer.  We are also going to let you hang out and chat and email online with our multimillion dollar investor club.  Hey, guys you get to chat and email with people like me.  Is this kind of cool?  Oh, come on, give me a freaking break brain tree.  Cheese, peace, also Mr. Trump is going to give you all the contracts and forms.  Now guys here is you r$14.95 back times 10.  Watch!

Do you realize it would cause you $10,000.00 to walk outside this hotel and get all the real estate contract from an attorney?  Mr. Trump is going to give them all to you no charge.  It comes with your Trump premium membership, it is in the back, there is all 40, of over 40 of the contract.  And, I got all the contracts to do that no money down stuff and I will hand those out in classes I teach each strategy okay?

So, you will get all the contracts and forms as well.  Why most people do this is because of a lot of reasons.  But the biggest reason people do, is they say, James—and I will ask you guys Friday morning why did you come.  Why are you guys here with me and Mr. Trump.  Why did you take three days out of your life to learn this? Most people say this.  You guys will probably say the same, you will say, "James I was sick and tired."  You know what I mean?  I was sick and tired of watching other people living houses like this, and I want my dream home.  I am sick and tired of driving around going men, what the heck

TU-PLTF04096

are they doing?  Listen to me very carefully guys?  Did you know that most millionaires in this country came from absolutely nothing?  Did you guys notice?  So anybody can do this.

01:45:00

Most wealthy people came from nothing.  Okay?  And, I am living proof you can have anything you want.  Go build your dream home.  Go home tonight, draw the plans.  You deserve it.  Are you with me please say, yes.  Most people say, James, I am sick and tired of not going on vacation.  This is an island called Fiji, I take my family there once a year, we work hard, and then we go away.  Now I do not like work, I am going to be very and frank with you.  I hate work guys I like to play.  But I work very hard and then we reward ourselves.

So, tonight when you go home, draw that first destination then you go take your family on your first deal.  Because you guys need a break, are you with me?  Please say, yes.  Okay, most people say, James, I am sick and tired not having a nice car I like nice vehicles too, I am going to admit it.  I like a nice set of wheels I earn the right but I do not want you to get alone.  I want you to go and do a couple o deals, let me see your license plates say paid for, are you with me, please say yes.

Guys I told I will teach you how to do this in your underwear, I was taking a break one day from work, I watch my kids go to school, I watch them come home, dad works at home.  And, guys when I am not doing these things I am there for my family because you know what?  When I was nine, my dad took off.  Let me introduce you to my family, that is Jake, that is Max.  And, I do this from my family, when I was 19, I did not think I was going to have a life, I had no money, trying to get my mom to rehab, my dad left, and I am stock raising my brother and my sister.  And, I told myself one day, Hey, if I had a chance to become wealthy and have a family, I am going to make sure they are set for life.

These guys are already millionaires on paper, they do not even know it yet.  They got houses in their names, it is in trust, every year we add to it, and I want to make sure they are set up for life.  If you know what I mean, so they do not have to go through all the crap that I went through.  But let me ask you a question, do you think I am going to make these two little baggers work for it?  Hello!  If you guys new me and saw my life from nine years old until I hit 25 when I just said, I do not have to worry about money anymore.  Oh, my gosh, you would have run the other way.  I have been in the trenches, I did not learn this from a book, I learned from doing it, and that is what you going to get for three days.  But when you go register for this, I do not want you to do it, for yourself, I want you to do it for your family, because they deserve it, learn teach it to them

TU-PLTF04097

so they do not have to go through the stress that we had to go through.  Is this crystal clear, please say yes?  Do it for your kids guys.

Here is your guarantee, and then we will be done, okay?  We have got a three day right to recent a lot, that means you can register for this class three days cancel, you will get your money back.  That is a nation wide law.  So, you have got three days to think about it okay?  So if you are my orientation get your freebies, If you do not want to do it in three days just get your money back.  That will be in pay in writing.  But Mr. Trump says if you are sitting in this room up to this point that means you are interested, you want to do this, come to the class, at the end of the Thursday, Friday if you are not happy, you might simply withdraw, and get your money back.  So, here is what that means.

Go register for the class sit through orientation, guys, I am going to answer all your questions, I will be the last one out of the room, okay?  What is going to happen is this, I am going to hold the orientation, sit through it, if you think that you have learned anything here today, wait until my orientation.  I am going to show you how to find your first deal right now.  Are you with me, please say yes.  We are talking $25,000.00 to 50,000.00 between now and the extra year.  No guarantees, you got to sit through orientation.  You show up to that class the next Friday, give yourself that one chance take a shot.  Take a shot on me.  Give me that one chance, if you do not think I have passion.  If you do not think I care about people, if you do not think that these guys is the best, and if you do not think you are going to do anything with this Friday night I am going to take you back to Tiffany.  She is going to give your money back, and guess what, there will be no questions asked.  And, I will shake your hand, and we will still be friends.  Is this okay?  Hello?  Good!

Two things to do at this point okay?  Go register, option number two, go back to whatever you were doing.  You guys were a good group.  Now, there are three groups of people left in this room.  People who make things happen, people who wait of things to happen, people who walk out of here and say, Jesus on peace what the heck happen?  Which group are you all in at this point?  Yes, all three of you great.  Great!  You guys are killing me.  If you got to make it happen, Oh, my gosh, guys I thought we are going to—the exciting is killing, I got to tell you.  I am just playing with you.  Everybody turn around I going to introduce you to the team, they are going to register you, I do not do the paper work, I will just answer questions.  And, everybody says, Hi, Tiffany!  Tiffany is from 40 Wall Street, she is the best, she is going to register you, make sure you get your guarantee paperwork, your goodies, your freebies, the goldmine, everything.  She will confirm your email address, make sure you got your client advice and all that stuff,

TU-PLTF04098

everybody say, Hi, Ryan.  Ryan is from Denver, Colorado, he is going to get you registered over here.  Everybody say, Hi, Cory, Cory, young guys, Salt Lake City, Utah.

Guys do you want to emulate anybody in this room it is us, sit down back there they will get you all registered.  I will be in the back over here, answering questions I will wait until you are done, and then I will hold the orientation, okay?  It is only for the people who are coming to class and then I will finish up with all your questions, I will shake your hands, and then I will say, "I will see your Friday morning," okay?  All right, you guys were a pretty good group. I will see you on the back.

[Music Playing]

TU-PLTF04099