# EXHIBIT 8

Fast Track to Foreclosure Investing - Free Introductory Class
Thu Apr, 23, 2009 @ 01:00 PM<br /> Speaker: not defined
LIT. Keith Sperry
Region: Los Angeles, CA
City: Westlake Village
Venue: Four Seasons Hotel Westlake Village
SEM_PFF-20090423A<br />
Notes:
1. gbirnie: # of tickets for walkin primaries: 1
2. gbirnie: Keiths presentation was excellent today! He had so much energy and the room
was so excited and responsive!

Program Coordinator
Gillian Birnie


Sales Coordinators
Christy Duckett
Cory Lignell


TOTALS:
169 registrations = 102 primaries + 47 guests + 14 walkins + 0 audits + 6 cancellations
before event for a cancellation rate of ▮▮ ..breakdown:
6: OTHER

163 non-cancelled registrations
83 attendees for show rate of ▮▮▮
11 buyers for a conversion rate of ▮▮▮ , with 0 pending
11 buyers retained for a retention rate of ▮▮▮▮
▮▮▮▮  live event sales (post returns) for ▮▮▮▮ per attendee
▮▮▮ salesFloor/cart sales (post returns)

CONFIDENTIAL           TU 98374

POOR AUDIO QUALITY—some parts marked inaudible due to soft-spoken participants

Speaker:            I would like to introduce not only a person but a great friend of mine but my mentor Mr. Keith Sperry.

Keith Sperry:       All right, thank you, nice and for those of you who actually clapped thank you very much.  We are going to start this day off on a right note, we'll just going to have a little fun with you here for a little bit to see how much you know about Donald Trump.  If you know the answer to this simply raise your hand, don't shout out the answer or anything like that, let's try and be civilized here so if you know the answer raise your hand.  Does anyone know where Donald Trump was born?

Male 1:             Saint Brooklyn, New York.

Keith Sperry:       Well you know what, it is pretty close, and Queens New York but I will tell what here you go.  That is a lottery ticket right there that I got for you because you participated in this class and you're the fist one to do so and there are some rewards to that.  (Inaudible) thank you very much.

                    Next question, where was Donald Trump educated, higher education?  Right there.

Female 1:           (Inaudible)

Keith Sperry:       Was that going to be your answer?  Was that the university of?

Female 1:           Pennsylvania

Keith Sperry:       There you go, very good, that is a lottery ticket for you, I'm sure you'll going to win, no question.

Male 2:             (Inaudible) where?

Keith Sperry:       Wharton, University of Pennsylvania Wharton School of Business.  Arguably the greatest business school in the country, how about this, what decade was Donald Trump born in?  The 40's, 50's or 60's?

Female 2:           40's.

Keith Sperry:       40's very good, gosh you guys that is three for three there you go.  Let me tell you something, I'm trying to have a little fun with you here, you'll see my style is quite simple; I like to have a good time when I teach.   I love teaching, I am very passionate about it, and you will see I am very energetic about it.  The reason I am so passionate about it is because I believe in it with all my heart.  What you are about to be taught by me I do.  I didn't just come here to learn some script, I actually do what I'm going to advocate for you to do and if you do it I will

CONFIDENTIAL                                      TU 98375

say this, you are no different than me it will change your life financially for the better and that is why you are here.

Would you agree you came here to enhance your lives financially through real estate, yes?

Participants:        Yes.

Keith Sperry:        Can you give me a big yes.

Participants:        Yes!

Keith Sperry:        That's what I thought, all right.  Understand this, those lottery tickets, to win with lottery takes luck.  What are the chances of winning that, maybe 14 million to one, let me tell you winning with Donald Trump in real estate don't take luck.  Let me tell you winning with Donald Trump in real estate is a plan for event as long as you follow his proven system because I will ask this question and everybody can say what industry did Donald Trump make all his money in?

Participants:        Real estate.

Keith Sperry:        Real estate, everyone knows that he is arguably the greatest real estate investor of all time and it is my pleasure to represent him and try and help him achieve his goal of helping people create wealth and live better lives.

Now he came up with this goal all during the second season of "The Apprentice".  You all are familiar with his hit TV show right?  He said "you know with this apprentice thing at the end of every season, I get to help one person, that's it.  Why not go out and take it to a larger group of people and help many rather than just one?"

So that is how Trump University was started and he did attend the University Of Pennsylvania Wharton School Of Business but here is a problem that Donald Trump understood.  Most people here in this room and in this country don't have four years of their lives to put on hold and go get that education, would you all agree with that?

Participants:        Yes.

Keith Sperry:        Also $70,000.00 a year just for the tuition, that's not room and board so that's over $300,000.00 a year, they don't have that either.  So what he said is "why can't we go out and form an organization to go give and provide world class education, real estate specific" because face it, you don't need to know everything.

00:04:58

CONFIDENTIAL                                      TU 98376

|  |  |
|---|---|
|  | If you can learn how to make money in real estate in this marketplace you don't need to know everything they will teach you Wharton would you agree with that? |
| Participants: | Yes. |
| Keith Sperry: | Can you give me a big yes? |
| Participants: | Yes! |
| Keith Sperry: | So you know what he said is "let's be specific, let's be real estate oriented and we'll give you world class education.  We will take the BS out of higher education" classic Donald Trump.  So it's my pleasure to do that.  Now I have 90 minutes or should I say I get 90 minutes to be with you here today.  Hold me to that by the way, we will be here 90 minutes, that's all I got.  And what I am going to do after 90 minutes is I am going to go to the back tables and I'm going to invite those of you who choose to come back and participate in a weekend training event all right?  Because you know what they say I am a straight shooter, no BS here it is. |
|  | I cant teach you in 90 minutes how you can go out after 90 minutes and go be successful, I know this marketplace are real estate investors, does that make sense to you, yes? |
| Participants: | Yes. |
| Male 3: | No. |
| Keith Sperry: | No, well I heard a no, so we have one person who isn't quite and I'm bored with that.  See the problem is 90 minutes is a nice introduction, it's a nice start but what you need are three days, so write this down.  Three day immersion training, Donald Trump is going to bring in his number one nation wide instructor for the university, his name is James Harris, write that name down. |
|  | He is my personal mentor, he started working with me almost ten years ago and he changed my life and my families' life financially forever and I am very proud to say that.  It wasn't easy; you won't hear me say anything like that.  What I'm teaching you here is not easy but when you learn how to do it correctly it becomes simple. |
|  | Yes, no question about that so after that, it's not this weekend, it's the next weekend, three days.  Friday, Saturday, Sunday, it's immersion training, take a look at that.  Fast track for foreclosures but its not just foreclosures, you don't need 90 minutes, you need three full days to get started then what he does him couples that with 12 month apprenticeship program so you have the support and the guidance you need.  To all the |

CONFIDENTIAL

TU 98377

|  |  |
|---|---|
|  | people who want to get into real estate but they don't want to do it alone so fear grabs them so they don't do it. |
|  | Would you all agree that there is a if you know what your doing a fantastic opportunity in the real estate market here in Southern California? |
| Participants: | Yes. |
| Keith Sperry: | But if you don't know what you're doing, it's not even close to being in your pocket.  So what we need to do is we have to know what were doing, it's like anything.  If you know what you're doing then you can succeed at it in most cases, if you don't know what you're doing, would you agree you have a probably a very greater chance of failure, yes or no? |
| Participants: | Yes. |
| Keith Sperry: | Yes or no? |
| Participants: | Yes. |
| Keith Sperry: | All right, well anyway, we are going to have a good time here.  What I am going to do is this; Donald Trump started the university on the 32nd floor of that building.  That is the Trump building, its 40 Wall Street, that's down by ground zero guys, that's down town New York City.  He bought this building for 1.4 million dollars, now 12 years later the building is worth over 400 million dollars.  Did he get a pretty good deal? |
| Participants: | Yes. |
| Keith Sperry: | Did he get a pretty good deal? |
| Participants: | Yes. |
| Keith Sperry: | No he didn't, he got a phenomenal deal.  Folks are you kidding me?  That is great; this building was in foreclosure.  Now Donald Trump is a foreclosure expert.   No one else does foreclosure like him.  What I'm going to do is teach you his system and his strategies that he took and he goes and applies them with big buildings, sky scrapers, commercial large grand scale stuff and we are going to apply them right here in your neck of the woods so to speak for residential home. |
|  | Bread and butter homes are so prevalent in this area, are there few residential homes available but really good opportunities for you to make some money in real estate investing, yes or no? |
| Participants: | Yes. |

CONFIDENTIAL                    TU 98378

Keith Sperry:      Well what we are going to do is we will take his proven systems and strategies, we are going to apply them and we are going to make a ton of money.  And I am excited to be a part of that.

Now we have to do two things, first review write down distressed properties.   We're not just going to teach foreclosures here, let met tell you that would be easy.  Foreclosures you know we are going to teach foreclosures but there is so many more like short sales, like joint ventures, wrap around.  There are all kinds of different things we are going to teach you here today but you have to learn how to pick the properties that you are going to invest your time and your resources in to do to stay in real estate investing business.

So for example, can a property that is going through a bankruptcy be a distressed property, yes?

Participants:      Yes.

Keith Sperry:      Could a property going that's going through a nasty divorce, could that be a distressed property?

Participants:      Yes.

Keith Sperry:      Could a property that is going through—like they head a debt in the estate, could that be a distressed property?

Participants:      Yes.

Keith Sperry:      How about a job loss?

Participants:      Yes.

Keith Sperry:      Yes?

Participants:      Yes.

Keith Sperry:      I mean I can see some of you but I'm just not hearing you here, yes is the answer to that.  So it's not just foreclosures that are distressed properties it's many, many more.  So what we need to do is teach how to be a problem solver, write those two words down.

00:10:01

Problem solver, when you want to learn how to help the people solve their problems in real estate, you make a ton of money.  Are there some people out there that have some problem in real estate, families that are going through a foreclosure, yes or no?

Participants:      Yes.

CONFIDENTIAL                    TU 98379

| | |
|---|---|
| Keith Sperry: | Well you can help them get out of that, it's a win-win situation. You help them, that feels great but you also make a whole bunch of money and that is what you're here for, making a bunch of those but when do you want to start making the money? |
| Participants: | Now. |
| Male 3: | As soon as possible. |
| Keith Sperry: | As soon as possible?  I heard a yesterday that was pretty good, nice.  What I want to do is I want to help you do this and I can I have done it for years and years.  I've done it myself and I have helped many people just like you do it as well, but you have to participate in this class all right so let's get to it. |
| | Now after the 90 minutes what I'm going to do, I'm going to the back of the class, invite you to go and enroll, get the training that you need.  Not 90 minutes, it's an introductory class, it's free, you know stop looking for stuff that's free okay? |
| | Lets go out and lets understand that were the best investment that we can make because I'm sure some of you saw that there was a small investment involved in that but don't get caught up on that.  It's no big deal because when you see what we offer you, you will see it's a drop in the bucket.  So what I will do is go back to the back tables and you will leave or you won't is that completely fair? |
| Participants: | Yes. |
| Keith Sperry: | Yes, so let's get to work, here we go.  Write down strategy number one, strategy number one is assignments.  Some of you have heard of assignments before but guess what, you're not doing anything with it right now why?  Because no one is helping you, so you're not doing it.  It's so awesome out there. The opportunity to make some money with assignments, how many of you would like it if I could teach how to make, I don't know, $25,000.00 in the next 30 or 60 days, would you like that? |
| Participants: | Yes. |
| Keith Sperry: | Could you give me a bigger yes? |
| Participants: | Yes! |
| Keith Sperry: | Okay, I'm going to do that and its going to make sense to you. Well one thing here's the deal, you do have to participate in this class and some of you have yet to do so, some of you have yet to raise your hand and actually you're sitting on your hands and you're not even taking good notes.  What I would say is this, take that tiny pencil that you have, lets fire it up and lets |

CONFIDENTIAL                                                   TU 98380

|                  |                                                                                                                                                                                                                                                                                                                              |
|------------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|                  | go out and earn the right for this success because I cant teach you in 90 minutes how to do this but if you take good notes and a couple it with training.  Let me tell you what happens, you win. |
|                  | Now what we are going to do here is give you information, now would you agree that knowledge is power? |
| Participants:    | Yes. |
| Keith Sperry:    | Okay, hang tight; most of you said yes, my grandfather Dr. Sydney D. Sperry wrote that book, "Knowledge is Power" and I don't agree with it.  Now has passed on so I don't want to get too rough with it.  But I will say this, I wish I could talk to him about it because having taught this class for many years as I have I see people get great knowledge, knowledge that people who actually do something with it just go out and just rip the words off their financial lives.  Then there are other people who get the same knowledge and do what with it? |
| Female 3:        | Nothing. |
| Keith Sperry:    | See, knowledge is not power, knowledge is only power when it is what? |
| Male 4:          | Applied. |
| Keith Sperry:    | Yes, how many of you know some broke, well-educated people? Yes, those people—they're nice, I'm thinking of Mark my friend. He's got an MBA from Stanford and he can't love two nickels together.   Yes there are people out there that don't have education who make it happen but they are the ones who take what? |
| Male 5:          | Action. |
| Keith Sperry:    | Action, I hope you can take action on this because I'm not here to lecture you; I'm here to give you this information.  I don't want you to obtain this information, I want you to retain it so what I'm asking you for is permission to teach the way I need to teach you so I'm not walking on egg shells here. |
|                  | I don't want to offend anybody but I tell you the last thing you need me to do is come and just to talk to you.  I need to shake some of you out of your comfort zones, I need to be getting right at you and be directly and say "here is how its done, if you want a deal then great if not great but that's your decision."  Will you give me permission to be your mentor for 90 minutes, yes or no? |
| Participants:    | Yes. |
| Keith Sperry:    | Okay, so you will give me permission to be you're what? |

CONFIDENTIAL                                                    TU 98381

| | |
|---|---|
| Participants: | Mentor. |
| Keith Sperry: | Okay, I warned you, here it is, hold on, buckle up.  I'm going to split up this class in sections, this section here you are the sellers all right?  This section here you're the buyers; the sellers are in big trouble okay?  The sellers are just about to go to the courthouse about eight weeks away from the courthouse steps because they have what is called the notice of default of list, so write that down.  Start taking notes guys, here it is. |
| | One, the notice of default list—the sheriff is about ready to come and take their house.  Now let me ask you once you have been served, in the next time you get a visit from the sheriff and they knock on your house, a knock on your door.  How long do you have to vacate the house, do you have any idea? |
| Female 4: | Three days. |
| Female 5: | 90 minutes. |
| Female 4: | Four days. |
| Keith Sperry: | 30 minutes, write that down, you have 30 minutes, I would say that is a big problem for our family.  It will probably cause a little stress, so what we need to do is we need to identify this family and go over to them and say "Listen, Howie how are you doing?" |
| 00:15:00 | |
| | "I understand your going through some tough times, I am a professional real estate investor and I notice your home is in the row of defaults list.  And I just want to let you know that I can help you out.  I am what am called a problem solver, I have been trained by Donald Trump and I can help you out with this."  Do you think if they are six to eight weeks away from losing their house they might give you their ear, yes? |
| Participants: | Yes. |
| Keith Sperry: | Yes, he is going to go "okay, you can help me out" damn right, see what I am going to do is I am going to need to help you out of your problem because what I need to do is I need to buy your house. |
| | Now he understands this, his house is worth $400,000.00 so write that down.  His house—I'm going to use a simple term or figure should I say $400,000.00.  Now I am going to offer to buy his house for $300,000.00, three don't get greedy on me now. |

CONFIDENTIAL                                         TU 98382

|                |                                                                                                                                                                                                                                                                                                                                   |
|----------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|                | Now he owes $285,000.00 to the bank so lets all write that down, so everything has to come together, so what we are going to do is I'm not going to make a bunch of money here. I'm not going to get rich, his not going to get rich but we will solve his what?                                                                        |
| Participants:  | Problem.                                                                                                                                                                                                                                                                                                                           |
| Keith Sperry:  | That's exactly what we are going to do, Trump University will become a problem solver and you will become rich but you help people at the same time.  So what we are going to do now is get a contract, so write down contract.  You don't have to know how to use contracts in real estate investing, if you don't use contracts correctly can it hurt you? |
| Participants:  | Yes.                                                                                                                                                                                                                                                                                                                              |
| Keith Sperry:  | Yes, absolutely, you need to protect yourself so when you deal with Trump University, let me tell what you'll get, you'll get all the contracts and we'll teach you how to fill out the contracts correctly.  This is an assignment contract right here Dave what we are going to do is we are going to fill out an assignment contract with Howie to buy his house for $300,000.00 so write that down.  Were going to fill out this contract in our own personal name right? |
| Male 6:        | No.                                                                                                                                                                                                                                                                                                                               |
| Keith Sperry:  | Right?                                                                                                                                                                                                                                                                                                                             |
| Participants:  | Right.                                                                                                                                                                                                                                                                                                                             |
| Keith Sperry:  | Wrong, that's why you need to get to the three day class.  You never put anything in your own name guys ever.  Real estate investing you has to put it in what is called an LL?                                                                                                                                                     |
| Participants:  | C.                                                                                                                                                                                                                                                                                                                                |
| Keith Sperry:  | What does that stand for?                                                                                                                                                                                                                                                                                                          |
| Participants:  | Limited Liability Comapany.                                                                                                                                                                                                                                                                                                        |
| Keith Sperry:  | Exactly, that's what was trying to do here, limit your liability. We are trying mitigate risk here, in real estate investing Donald Trumps motto of "no risk, high reward" is something that I live by.  Let's mitigate our risk and let's get our reward high, so we are going to put this in our LLC's name.  Were buying it for how much? |
| Participants:  | $300,000.00.                                                                                                                                                                                                                                                                                                                       |

CONFIDENTIAL

TU 98383

Keith Sperry:       The next things we need to do is put three words in this contract, write down and/or assigns.   And/or assigns these words can make you rich in real estate, and/or assigns.

Female 6:           I'm sorry, what does LLC stand for?

Keith Sperry:       Limited Liability Company, very important, after we put and/or assigns now we have to put some other things in the contract to protect us so it very important that you learn how to fill out contracts.

First thing lets put down here, we have 60 days to close, lets give ourselves some time.   After that lets put in some safety clauses for us to get mitigating risk.   We are not going in this deal you know, exposing ourselves with liability all over the place and we are going to put in some safety clauses called subject to's.

In other words, this contract is subject to my business partners approval, this contract is subject to my financial arrangements coming in order, is this making sense to you yes?

Participants:       Yes.

Keith Sperry:       Absolutely, we are going to subject to the heck out of this contract and the reason is I don't want risk, do you want risk?

Participants:       No.

Keith Sperry:       Then you got to do it, end of story.   Now once we get all of these put into the contract, purchase price give ourselves the time so if we don't get it in 60 days contract is null and void so there is no risk, subject to's and now we have to go and we have to get thing notarized.   So that's the next step, you have to get a witness, go to a notary republic, make it all official.

After that we need to go to the courthouse and we need to file this thing.   Now this is a step that most savvy investors will miss this is why you have to be trained by the best there ever was in real estate investing Donald Trump.   Its called clouding the title, write that down.

We need to cloud this title and the most recently example why you need to do this, that was two weeks ago I was teaching this class in Houston Texas and I had a student of mine in the class he came up to me and said "boy I wish I would have met you about a month ago."

00:19:55

And I said "why is that?"   He said "because I didn't do that step that you just thought us and what happened is the home owner met somebody else and after all the hard work was done, the

CONFIDENTIAL                                    TU 98384

homeowner gave the deed of deal to someone else because they had a better deal and you lost $94,000.00.  Question, it will give him a hard time sleeping yes or no?

Participants:       Yes.

Keith Sperry:       $94,000.00 not all the money in the world but I will say this, you give away $94,000.00 because you don't know what the heck your doing, because your not trained properly.  Was that an expensive lost, yes or no?

Participants:       Yes.

Keith Sperry:       We will just get it over with here, you know what I love about Trump?  You don't have it any other way, so if you work for this guy like I do, I mean what do I know, I have only worked for a billionaire right?  His direct, he says "you tell them what its going to cost right up front" how refreshing is this?  Now some of you are still focusing on the $1,495.00 and that's too bad but how refreshing is it that we are five minutes into this class and Donald Trump said "that's what it is going to take for you to invest to get my education."

Question I have for you, what would have been cheaper for that person in Houston Texas to invest in himself $1,495.00 to learn from the best, to learn how to do it, learn how to mitigate risk or would it have been more expensive to go out and do it himself and lose $94,000.00 can you please answer that?  Which one is more expensive, being trained by Donald Trump or the school of Hard Knocks?

Participants:       Being trained by the school of Hard Knocks.

Keith Sperry:       Does that make sense yes?

Participants:       Yes.

Keith Sperry:       No question about this, that's why it's so important for you to learn.  I mean so many people are smart, you are smart in lots of things but your not trained in real estate investing right now so what is going to happen is you are going to make some mistakes.  Hey, they are expensive lesson learned, so we are going to cloud the what?

Participants:       Title.

Keith Sperry:       Cloud the title, which means if my name is going to buy this house, it has to go through who?  You, okay, now after that what we do we advertise the property, now its time to sell the property.  Do you all agree that in real estate investing its equally important to know how to move your properties and market your properties as it is to buy the good ones yes?

CONFIDENTIAL                                    TU 98385

| | |
|---|---|
| Participants: | Yes. |
| Keith Sperry: | If you don't know how to sell your real estate investment properties then you have a real problem, so what we do is we help you do that. Write down advertising, marketing, we will give you all the marketing tools you need to move your property so then it will sit in your inventory for a long time. I have examples in here that just are so wonderful, I mean guys come in—actually a guy lives in LA. |
| | We've been helping him for two months, sold a property in two days with our marketing, with our advertising, so we are going to go and advertise this. We are going to put it in newspapers, we are going to put it in the internet, and it goes something like this. Let's see, motivated seller, house worth $400,000.00 will take $325,000.00 hurry wont last. Are you going to get some calls in this area on that kind of ad, yes or no? |
| Participants: | Yes. |
| Keith Sperry: | Yes, you will get hundreds of calls guys, why? Because this ads work, this ads have been in 20 years in place working. All you have to do is change the number that they're going to call from mine to yours do you kind of like that? |
| Participants: | Yes. |
| Keith Sperry: | Hello? You are kidding me right, no test marketing ad; you get proven ads that work, I mean that are an important piece to it. So what happens, they are calling you up and their saying "hey we're very interested" write this down, buyers list. |
| Female 5: | Can I ask questions now or later? |
| Keith Sperry: | Later, write them down. A buyers list, I want hundreds of calls, I want these calls, now not all the calls I am going to spend time with because I can't afford to spend time with tire kickers and want to be, would you all agree with that? |
| Participants: | Yes. |
| Keith Sperry: | But the others that are qualified and interested will be, I am going to write them and put them in my database called the buyers list so write that down, very important. Buyers list, now when we go out we have this people calling "hey, we really like the house, we drove by it, were interested." We need to send them a couple of things, write this down. |
| | We need to send them an appraisal and we need to send them a title report now obviously the appraisal is going to show this people that the house is worth $400,000.00 like we say. And the title reports is going to show that the house is clean, that |

CONFIDENTIAL

TU 98386

|  |  |
|---|---|
|  | there is no liens, no judgments, no incumbents on the title, only our affidavit will show, is that a good thing? |
| Participants: | Yes. |
| Keith Sperry: | Yes that is good because you know they say who wants to buy this house gets through us. So we're covered. Everybody say coverage. |
| Participants: | Coverage. |
| Keith Sperry: | Everybody say coverage. |
| Participants: | Coverage. |
| 00:24:35 | |
| Keith Sperry: | We want coverage guys; you will see the system that Donald Trump has coverage is a big piece of it. So they call back after they get that information. They say "hey, we drove by the house, we really want this house and we are really interested." Here it is, you take the fist qualified couple that says they are pre-approved, write that word down. Not pre-qualified, pre-qualified is good but pre-approved is what we need for this strategy, an assignment strategy because pre-approved people they can buy the house when? |
| Participants: | Now. |
| Keith Sperry: | Now, exactly, okay so we need the fist person or couple who said they are pre-approved to buy the house and they've got it. Now what we do then, we take this assignment contract and we assign it over to the buyer, simple as that guys. |
|  | Now we have to set up a closing, so write down simultaneous closing. To make this strategy work you need to make a simultaneous close. This can happen quickly however because they are pre what? |
| Participants: | Approved. |
| Keith Sperry: | Because they are pre what? |
| Participants: | Approved. |
| Keith Sperry: | Pre-approved, so it could happen in seven days, that's how fast this can happen but lets put 40 days. Let's say our calls happens in 30 days and by the way were working with the title company of your choice by the way. Were not working with the sellers, were not working with the buyers, and were working with the ones we want to work with. 30 days goes by we have our simultaneous close now here is how the simultaneous close works. |

CONFIDENTIAL                                         TU 98387

|                    |                                                                                                                                                                                                                                                                                           |
|--------------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|                    | 9:00 in the morning the buyers come in, they are bringing their check to buy the house, 5:00 in the same day in the evening the seller comes in to pick up their check on the same day. So 9:00 comes about; the buyers bring in their check for how much?                                     |
| Participants:      | 325.                                                                                                                                                                                                                                                                                       |
| Keith Sperry:      | 325, 5:00 comes Howie is coming to pick up his check for how much?                                                                                                                                                                                                                         |
| Participants:      | 300.                                                                                                                                                                                                                                                                                       |
| Keith Sperry:      | There you go, are both parties happy?                                                                                                                                                                                                                                                      |
| Participants:      | Yes.                                                                                                                                                                                                                                                                                       |
| Keith Sperry:      | Let me tell you why, because the buyers, they were pre what?                                                                                                                                                                                                                               |
| Participants:      | Approved.                                                                                                                                                                                                                                                                                  |
| Keith Sperry:      | For range of 380 to 420 and thinking "wow! 325, that's a great deal because this house is worth 400 all day long" not just in this market because the value is all what?                                                                                                                     |
| Participants:      | Down.                                                                                                                                                                                                                                                                                      |
| Keith Sperry:      | Are down right? So they think "hey, that's a great deal, thank you" and I will tell you what Howie is thinking, "Thank you." Guess what I get to do now, Howie, congratulations to you. Now what we just did for Howie is not make him rich because he just made a few bucks but we got him out of what? |
| Participants:      | Debt.                                                                                                                                                                                                                                                                                      |
| Keith Sperry:      | Out of foreclosure, he was going to lose his house.  You understand we helped him out and we solved his what?                                                                                                                                                                              |
| Participant:       | Problems.                                                                                                                                                                                                                                                                                  |
| Keith Sperry:      | Problems because were problem solvers. Now I didn't give it to you either if you didn't get rich. Now the money I made is the difference between these two checks. There is only $25,000.00 right, I mean its not going to get you rich but also don't get mad at me here but I told you I will show you how to make $25,000.00 in the next what? How many days? |
| Participants:      | 60 days.                                                                                                                                                                                                                                                                                  |
| Keith Sperry:      | 30 to 60 so what I did were I did just that. You just made $25,000.00 on a house you never even took title too. Do you like that?                                                                                                                                                            |

CONFIDENTIAL                                        TU 98388

| | |
|---|---|
| Participants: | Yes. |
| Keith Sperry: | Oh this is a tough crowd I'm going to tell you.  Let me walk you through this again.  How much down did you have to put out of pocket to do this deal? |
| Participants: | Zero. |
| Keith Sperry: | Zero, okay how many loans did you have to apply for? |
| Participants: | Zero. |
| Keith Sperry: | Zero, how many times did you get your credit checked? |
| Participants: | Zero. |
| Keith Sperry: | Did you need your real estate license to do this?  No, we had zero risk, do you like it, give me a big yes! |
| Participants: | Yes! |
| Keith Sperry: | Absolutely, you have made $25,000.00 in 30 days, could you use that yes or no? |
| Participants: | Yes. |
| Keith Sperry: | And here's the deal, do you know how many people are in his boat?  Do you know how many people in Los Angeles county area needs somebody to call on him and say I can help you out of this problem, would you agree that there is more of those than you could service in the next two or three years, yes or no? |
| Participants: | Yes. |
| Keith Sperry: | It's a once in a lifetime opportunity guys to be able to help families and make money at the same time.  So here is what some people in my classes end up saying "What?  How can you do that?  How can I make money in a house I didn't take title too?"

Simple, have any of you heard of this happening before, somebody goes and buys a house, gets a mortgage through Bank of America right?  And you pay the mortgage for ten to 12 months then you get a letter in the mail and it says "oh by the way we just assigned you mortgage with Wells Fargo now so now you need to send your payments to Wells Fargo" have you ever heard of this happening yes or no? |
| Participants: | Yes. |

CONFIDENTIAL                              TU 98389

Keith Sperry: Understand this, okay, you don't need to own the property, you just need to control it for a little what?

Participants: Time.

Keith Sperry: Just a little time, if you can control the property like we did in my example then you can make money of it, do you like that?

Participants: Yes.

Keith Sperry: What about showing you how to do one a month?

Female 5: Love it.

Keith Sperry: I am not over doing it here; I could show you how to do one week if you would quit your jobs. If you quit your jobs I could show you how to do one a week but how about this, one a month?

Female 6: Yes!

Participants: Yes!

Keith Sperry: No, no, no too late, too late. How many have you and you families could use $300,000.00 next year, could you use that yes or no?

Participants: Yes.

Keith Sperry: Could you give me a big yes?

Participants: Yes!

Keith Sperry: That's what we are talking about all right now I believe you are excited all right. But that is how it works, that's why I get so excited teaching this class is because that's what happened to me in my life.

00:30:04

 It took me from a retail sales clerk and there's nothing wrong with that. I was a good guy when I was a retail sales clerk. But, I didn't like the paychecks. I didn't like the fact that I always had to work at holidays and work hard. Is everybody following me on this? Yes?

Participants: Yes.

Keith Sperry: And then somebody showed me how to go out and do this and use me a little bit and get what's called specialized knowledge. Write that down. I've used two terms, system and specialized knowledge. I'm going to tie everything in the end to where you're going to say "Well, that makes a lot of sense." You need

CONFIDENTIAL    TU 98390

specialized knowledge in anything you want to do if you want to make a lot of money and real estate investing is one of those things.

All right, good strategy number two. Let's get into this. Strategy number two is called the lease option. Lease options, what a money to be made with lease options here in Los Angeles County area, here's one reason why. Is the credit market tighter than it has ever been? Yes or no?

| | |
|---|---|
| Participants: | Yes. |

| | |
|---|---|
| Keith Sperry: | They are not loaning money right now. I don't know. Did anybody see Donald Trump on the Larry King show the 15th of this month? |

| | |
|---|---|
| Participants: | Yes. |

| | |
|---|---|
| Keith Sperry: | He made a statement and he said, "The banks are not loaning the money right now, they're not doing their jobs." |

| | |
|---|---|
| Participants: | That's right. |

| | |
|---|---|
| Keith Sperry: | So you did quoted me right there. You did watch that program. He said, "What you need to be considering right now is called seller financing." Can everyone say seller financing? |

| | |
|---|---|
| Participants: | Seller financing. |

| | |
|---|---|
| Keith Sperry: | And I'm going to give you one strategy that would help you get out of this marketplace and give people what not what they want but what they need and that's access. So let's do this, assignment is a great strategy but you can make even more money with lease options. Let's go through here. |

Now, lease options, real estate industry, the mortgage industry, how we buy houses, how we borrow the money to buy houses, would you agree that has all changed forever right in front of our eyes? Yes or no?

| | |
|---|---|
| Participants: | Yes. |

| | |
|---|---|
| Keith Sperry: | Yes. That's why it is so important for you to learn this new stuff. You understand this, people are begging for this. If you're going to be a real estate investor, you've got to know this stuff or you don't have any business being out there. Why? Because people can sell their houses, people can't house because they can't loan in the banks? Why? Because the banks want 30% down if they have perfect credit. |

That's why we need to teach you how to go out and work with who you said you need to work with, write down private money investors. Private money investors guys, that's the only place

CONFIDENTIAL                    TU 98391

you can go to right now that makes any sense because the banks aren't doing their jobs, private money investors.

Now, what I need to do here is explain to you the banks right now aren't loaning money.  Now, for whatever reason, they went from being too loose on it to too tight on it.  It's a classis scenario.  But the thing is even if you don't have perfect credit, they want 30% and many banks will not approve you even then.  So it's a challenge.

So write down the For Rent method.  The For Rent method. We're going to teach you how to go out and find all of these For Rent ads.  People trained to rent their homes, their condos, town homes, duplexes, fourplexes, even commercial real estate you can do the For Rent method with, very powerful.

So all you got to do is we've already go out and find all the people who are trying to rent their homes.  Are there a few people trying to do that?  Yes?

| Participants: | Yes. |
|---|---|

| Keith Sperry: | We've got a few homes that have been For Rent for 60, 90 days, yes or no? |
|---|---|

| Participants: | Yes. |
|---|---|

| Keith Sperry: | Lots of them.  Do you think those homeowners are a little anxious, yes? |
|---|---|

| Participants: | Yes. |
|---|---|

| Keith Sperry: | This is what we need to do.  We need to get on the phone. Now, write down scripts.  You know, of course, we provide you with access to the contracts, which is valuable, but also the advertising, which is valuable.  But, the scripts is also important because you need to know what to say.  But I will tell you, it's equally as important not just what to say but how you say it. Would you agree with that? |
|---|---|

| Participants: | Right. |
|---|---|

| Keith Sperry: | So what we will do is give you the scripts.  And we will role play with you and work on how you say this.  So I'm going to be on the phone and I'm going to say, "Hey John, this is Keith.  And I'm sitting in front of one of your properties that are For Rent and I see that it's vacant and I know you don't want a vacant home."  Would you agree he doesn't want a vacant home? |
|---|---|

| Participants: | Yes. |
|---|---|

| Keith Sperry: | Yes.  He wants money coming in, right?  So I'm going to say "John, if I could get you money at the first of every month, |
|---|---|

CONFIDENTIAL                    TU 98392

|  |  |
|---|---|
|  | never be late, you'll never hear from me, take care of all the maintenance and repair cost that ever arise, take all the hassles out of being a landlord for heaven's sakes, fulfill this vacancy in the next 90 days or so, would you be open to giving me a lease with an option to buy until the markets move?" |
| Female 3: | Yes. |
| Keith Sperry: | What is he going to say? |
| Participants: | Yes. |
| Keith Sperry: | Yes!  Are you kidding me I'm sick and tired of sitting in a house plus renters aren't all what they're crapped up to be, right?  So what he is saying is "Yes.  But how does that work?  What do you mean?"   See, what we need to do is make them comfortable.  Write that word down.  You got to learn how to make them comfortable with the words you are saying.  Here's why, we need to shift their state of mind just a little bit here.  And let me tell you why.  It's because they'll have a for what sign? |
| 00:35:07 |  |
| Female 4: | Rent. |
| Keith Sperry: | A For Rent sign, not a for? |
| Participants: | (Inaudible) |
| Keith Sperry: | Are you all with me?  Yes? |
| Participants: | Yes. |
| Keith Sperry: | One more time, yes? |
| Participants: | Yes! |
| Keith Sperry: | Okay, so they're on a For Sale sign on the yard but here I am saying will you sell it to me?  And he says, "Yes, under the right terms."  And what we need to do is we need to tell them I can give you 100% value of your home.  Do you think they're going to like that? |
| Participants: | Yes. |
| Keith Sperry: | Darn right.  We're going to teach you how you can go out and give people 100% of what their home is worth and still make a boatload of money.  I want you to write that term down, boatload.  Everyone do it.  (Inaudible) boatload.

How many would like the fact we can get people 100% of what their home is worth and still make a what load? |

CONFIDENTIAL                    TU 98393

| | |
|---|---|
| Participants: | Boatload! |
| Keith Sperry: | Do you like that?  Yes? |
| Participants: | Yes! |
| Keith Sperry: | Okay.  I'll let that one's slide.  So he'll say, "Okay, but how does this work?" So what we do is we change the state of mind and he'll say, "Okay.  But if I sell this house to you, I want every penny that it's worth."  Here's what I want you to write down, three word, "Fine, no problem."  I want you to say those words back to me, Fine, no problem. |
| Participants: | Fine, no problem. |
| Keith Sperry: | Those words are in the scripts guys, literally, "Fine, no problem."  But we're going to say this, see, if I give you 100% of what the value of the property is, we need to understand in real estate investing, there are two things we can negotiate in real estate investing, one is price and one is term.

But we're not going to negotiate price here.  We're going to give him 100% of what he wants.  We're not going to haggle, none of that.  What we're going to do though is we're going to come back and say "Well, I'm going to give you 100% the value of the home but to make this work, I'm going to need to be able to get into this for a zero down."  So write down zero down because he's going to come back and say, "Fine, but I want every nickel out of this house."  And we're going to say? |
| Participants: | Fine, no problem. |
| Keith Sperry: | You guys just made me.  (Inaudible) in the right direction, I won't let you know that.  But you finally got a little rhythm in this class, I love that. |
| Male 5: | Right! |
| Keith Sperry: | You got to have rhythm, right?  So "Fine, no problem."  So what we need to do now, we are going board.  We need to get a couple of contracts.  In fact, we need to get four contracts, write this down.  We need a lease option agreement, Donald Trump's exclusive lease option agreement memo.  We need a lease agreement.  We need a sales purchase contract because we're going to eventually buy the house.  And we need an assignment contract.  So, we've got all kinds of contracts that we need.  Do you guys need that access to these contracts?  Yes or no? |
| Participants: | Yes. |
| Keith Sperry: | Okay.  Is getting a real estate attorney kind of expensive? |

CONFIDENTIAL                    TU 98394

| | |
|---|---|
| Participants: | Yes. |
| Keith Sperry: | I think you're following me here.  So we get these contracts.  We're putting in the contacts.  Let's say the house to keep the numbers simple is $400,000.00.  Write that down.  That's the value of the home.  $400,000.00, how much do we have to put down on this? |
| Participants: | Zero. |
| Keith Sperry: | Okay, so put that in the contract.  Now, with this contract, we're putting it in our own personal name, right? |
| Participants: | No. |
| Keith Sperry: | What are we doing? |
| Participants: | LLC. |
| Keith Sperry: | Got to have an LLC guys.  Got to have an LLC, and we have to put three words in these contracts too, what are those? |
| Participants: | And/or assigns. |
| Keith Sperry: | And/or assigns, very good.  We need to put other couple of things, write down 90 days to find a lease option buyer.  That's huge with lease options.  Because if we're so crazy of losing, we can't find our lease option buyer but I don't see any problem with that because we're building our database that's called a what? |
| Participants: | (Inaudible) |
| Keith Sperry: | Okay, qualified buyers.  But if we can't find a lease option buyer in 90 days, what happens in this contract? |
| Participants: | (Inaudible) |
| Keith Sperry: | Null and void.  Are you all following me?  Yes? |
| Participants: | All right. |
| Keith Sperry: | So we have coverage.  Say coverage. |
| Participants: | Coverage. |
| Keith Sperry: | No risk guys, no risk.  We have 90 days, and/or assigns.  We have to put in some safety clauses, subject-to's, subject to my partner's approval, subject to my financial arrangements, subject to the heck out of this thing. |

CONFIDENTIAL                    TU 98395

|  |  |
|---|---|
|  | Now, after we do that, we have to put in the term on our contracts.  So, write down a three-year lease option.  Now on this one, we have to put in monthly payments, right? |
| Male 4: | Yes. |
| Keith Sperry: | So, I don't have any scientific calculators or anything like that.  Let's just say 1800.00 bucks, let's keep it simple.  18,000.00 bucks, once we've done that, put that in the contracts, we need to go down and get it notarized and then we need to go to the county courthouse and do what? |
| Participants: | File it. |

00:40:00

|  |  |
|---|---|
| Keith Sperry: | File it and cloud the title, exactly.  Now, once we're done here, sign the contracts.  Now, it's time to advertise.  Did we put in the contracts that we have the right to advertise the property?  Yes or no? |
| Participants: | Yes. |
| Keith Sperry: | Darn right.  Let me tell you, we're going to advertise the heck out of this property because that's how it has to happen.  So we're going to go out and we're going to put an ad in the paper, in the internet, all over the place and the ad is going to sound something like this, "Lease with an option to buy, no banks, no credit checks, no background checks, low down, low qualify, loan on free terms.  Stop throwing away your money on rent.  You're making your landlord rich.  Come deal with us.  Hurry!  It won't last."  Are you going to get any responses to that ad? |
| Participants: | Yes. |
| Keith Sperry: | In today's market place where people have money but they have lousy credit, are you kidding me?  They can't go to the banks.  Does this make sense?  Yes? |
| Participants: | Yes. |
| Keith Sperry: | So they'll just deal with us.  That's how this is so beautiful.  This is where people make money.  This is how people go and dominate the market place if they know what they're doing.  So we're going to get the right to advertise the place.  Not only am I going to put a nice ad in the right publications and all over the internet, but I'm going to put a big sign on the roof of this house and on the yard of this house, I'm going to put an arrow right above the front door showing the renters where they're going to walk into their new home. |

CONFIDENTIAL                    TU 98396

|  |  |
|---|---|
|  | And on the front yard, it's going to say lease option, buy this today.  No banks.  And we're going to get people driving by going, "Honey, look at that, it's got an arrow on the roof.  It says no banks, no credit checks.  Hey, let's call this guy because we've been renting for four years.  Why don't we go and see if we can buy this house?"  Would you agree, it gets (Inaudible) right? |
| Participants: | Yes. |
| Keith Sperry: | No question about that.  So we're going to get hundreds of calls guys.  What we're going to teach you how to do here at Trump University and I want you to write this down, you're going to master how to turn renters into buyers.  And if you know how to turn renters into buyers, would you agree you have a limitless pool of candidates?  Yes or no? |
| Participants: | Yes. |
| Keith Sperry: | Darn right.  So we have to show you how to do that.  Come Friday morning of this training, let me tell you what going to happen.  We're going to teach you how to set up that buyers list and we're going to teach you how to make sure you sell your homes before you buy your homes.  Okay, let me say that again.  It didn't quite— |
|  | We're going to teach you how to sell your homes before you even have to buy your homes, is that a good thing? |
| Participants: | Yes. |
| Keith Sperry: | All right, for those of you who didn't quite get it, let me just challenge you here a little bit.  Are you telling me that you're going to come here and get 90 minutes of my instruction and as good as it is, you're going to leave here, take those notes and you're going to do this yourself?  Are you kidding me? |
| Male 7: | (Inaudible) |
| Keith Sperry: | Yes.  Let me tell you what the problem here is.  Let me go through the whole system.  You leave here and try to do this one your own, it's going to be a very expensive lesson.  Here's why.  You're going to go out and find the bank owned property or the foreclosure property that's bets for you.  Would you agree that it's vitally important that you find the right property in the first place to deal with?  Yes or no? |
| Participants: | Yes. |
| Keith Sperry: | Then after you find the right property and you figured that you want to invest your time and resources into this, then you have to go out and you have to make an offer.  Well, do you guys know how to make an offer on real estate property? |

CONFIDENTIAL

TU 98397

| | |
|---|---|
| Male 4: | No. |
| Keith Sperry: | Do you think you should? |
| Participants: | Yes. |
| Keith Sperry: | You need to be trained on how to make a proper offer.   No question, will you do that?  After you make an offer, well, they accept the offer.  Then you have to go to the bank and go and apply for a loan.  The way things are right now that sounds like a lot of fun doesn't it?  I mean, I hope your credit is perfect.  If it is, they're still going to just look through every nickel and penny and then after that they say "Here you go.  Congratulations, you have the right to buy this place.  Start paying for it in other words." |
| | So now, you have to go and put your marketing specialist on and now you have to sell the price.  So you put a sign in the yard, right?  Are there a few properties for sale in this area? |
| Participants: | (Inaudible) |
| Keith Sperry: | Would you say it's Daniel (Inaudible), yes. |
| Participants: | Yes. |
| Keith Sperry: | Right now, yes.  So what happens six months later, eight months later and you haven't sold the place, would you say you might have made a what? |
| Participants: | (Inaudible) |
| Keith Sperry: | Can you say that it is a mistake?  That is what I would say.  You made a mistake can you say that the school of Hard Knox (ph) is expensive so what we want to do is teach you how to go out and never make an offer on real estate investment property until you already have buyers in place.  Does this make sense, give me a yes. |
| Participants: | Yes. |
| Keith Sperry: | We need to teach you how to do that, you will know that you have buyers in place and we have what is called a buyers list for a qualified buyer 1300 (Inaudible), give me a big yes. |
| Participants: | Yes. |
| Keith Sperry: | So what happens is, whenever you find a deal, real estate investment deal that you want to take, then what happens is, you blasted out to your 1300 person database of qualified buyers, they come over and look at the property, you have just generated all the buyers you need to do this deals and make |

CONFIDENTIAL                    TU 98398

the money.  So you have the property legally sold before you have to buy it.  Do you like this?  Give me another yes.

00:45:00

Participants:        Yes.

Keith Sperry:        Absolutely guys, that is how real estate is sold.  That's how the best to do it.  It is not how most people do it but that's how people do it to know what they are doing.  So they call up and say, "hey, we are very interested in the house.  Write down $440,000.00."  Will raise the price just a little bit?  10%, we're going to raise the value of this house and here is why, because renters, would you agree that most renters' credit isn't very good.  Yes or no.

Participants:        Yes.

Keith Sperry:        Do renters want to be renters?

Participants:        No.

Keith Sperry:        No they don't.  Renters don't want to be renters they want to be (Inaudible).  That is the American dream, yes or no.

Participants:        Yes.

Keith Sperry:        Yes no question.  Here is the thing we are going to have the— they are going to pay $440,000.00 all day long and here is why it is a good deal for them too.  Right now, the value of homes is down.  In two years, would you say that there's a good chance that the values of a property would've gone up by now, yes?

Participants:        Yes.

Keith Sperry:        So what happens then is simple, the house that they got in for $440,000.00 or it is going to be worth $450,000.00, $460,000.00 all day long, they walked in to $10,000.00 to $20,000.00 of equity.  So actually, it is a good deal for them, so good for 440 down, now we are going to need a down payment from them.  You know that I already said, no banks, no credit checks, so we have to be ethical.  We are not going to check their credit but we are going to have them qualified and you have to qualify with me cash.  Everybody say cash.

Participants:        Cash.

Keith Sperry:        Now we are going to give them a heck of a deal.  If they go to the bank to get this kind of financing, they couldn't get a 20% down to loan.  It is just that they couldn't.  So what are we going to do is, we are going to have them give us $15,000.00 write that down, $15,000.00 down.  We are going to take care of them, we are going to tell them, "you know what, you do get

CONFIDENTIAL                    TU 98399

|                  |                                                                                                                                                                                                                                                                                                                                                                                                                   |
|------------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|                  | credit for the $15,000.00 when you go to buy the house.  So we get to deduct that from the sales price when you do exercise your option to buy with us."  But write down, non-refundable this is an exciting piece right here and this is why you came here.  It is because what we just talk about is this, they gave us $15,000.00 for the qualified, guys that his roughly 3% down.  Is 3% down nowadays for a first time homebuyer, is that a good deal? |
| Participants:    | Yes.                                                                                                                                                                                                                                                                                                                                                                                                                |
| Keith Sperry:    | Where else are they going to get that?  By you.  They are going to the bank, is everybody following me here, yes?                                                                                                                                                                                                                                                                                                    |
| Participants:    | Yes.                                                                                                                                                                                                                                                                                                                                                                                                                |
| Keith Sperry:    | They're going to deal with you and buy your real estate properties that is why you can show to this people that you can sell them in two days, why?  Because we set them up, there is no luck.  Like I said if you are going to go and do luck and chance, go play the lottery.  If you want to do real estate, learn it right and make it success by design.  Does this make sense?  Give me a big yes!                  |
| Participants:    | Yes.                                                                                                                                                                                                                                                                                                                                                                                                                |
| Keith Sperry:    | So they can line up.  Now, $15,000.00 is none what?                                                                                                                                                                                                                                                                                                                                                                  |
| Participants:    | Refundable.                                                                                                                                                                                                                                                                                                                                                                                                         |
| Keith Sperry:    | Which means is this, you just got paid the day you did this deal.                                                                                                                                                                                                                                                                                                                                                   |
| Male 5:          | Okay.                                                                                                                                                                                                                                                                                                                                                                                                               |
| Keith Sperry:    | You know that is awesome, he says okay.  You know why it is okay, don't most people when they go to buy a house (Inaudible) do most people put money down guys.                                                                                                                                                                                                                                                        |
| Participants:    | Yes.                                                                                                                                                                                                                                                                                                                                                                                                                |
| Keith Sperry:    | Do most people have to go to the bank and borrow money yes?                                                                                                                                                                                                                                                                                                                                                         |
| Participants:    | Yes.                                                                                                                                                                                                                                                                                                                                                                                                                |
| Keith Sperry:    | Donald Trump with zero down experts guys, absolutely.  You get paid the day you do real estate and it is none what.                                                                                                                                                                                                                                                                                                 |
| Participants:    | Refundable.                                                                                                                                                                                                                                                                                                                                                                                                         |
| Keith Sperry:    | Then what?  So you got paid $15,000.00.  So we've got $440,000.00 of the purchase price.  How much down did they pick?                                                                                                                                                                                                                                                                                                |

CONFIDENTIAL                    TU 98400

| | |
|---|---|
| Participants: | (Inaudible) |
| Keith Sperry: | Okay now let us do their term.  Let's put a two-year lease option.  (Inaudible) Wait a second.  I thought we have three-year lease options.  You see, we do.  See, we are finally here.  We have a three-year lease option.  Everybody say coverage. |
| Participants: | Coverage. |
| Keith Sperry: | So understand, if they have a two-year what happens at the end of two years and for whatever reason they can't get a loan, is everybody following me here, yes. |
| Participants: | Yes. |
| Keith Sperry: | And you say, "Oh gosh, we can't get a loan.  We're not in trouble, because now what we can do is we can go out and find another least option buyer and we can go to our database right, which is called our what? |
| Participants: | Buyer's list. |
| Keith Sperry: | Buyers list, find another lease option buyer, extend them another year in the contract and give another $15,000.00 down and that is none what? |
| Participants: | Refundable. |
| Keith Sperry: | So understand this, we have coverage and there is no risk.  Do you like that? |
| Participants: | Yes. |
| Keith Sperry: | Okay, so that is what we are going to do.  So we have a two year lese option with us and now we have to deal their monthly payment.   Their monthly payments were down $2300.00 a month. |
| 00:50:00 | |
| | $2300.00 a month for 24 months after we fill this contracts out, we've got that information there, we take them down, get the (Inaudible) we file it so we can what?  Get the title and then what we do, is we sign over everything we just did all of these contracts, we're going to sign them over to the buyer and they move in.  And guess what we're doing, we're moving on to do our next what?  Everybody say deal. |
| Participants: | Deal. |
| Keith Sperry: | We're moving on to do our next deal, do you like that? |

CONFIDENTIAL                    TU 98401

| | |
|---|---|
| Participants: | Yes. |
| Keith Sperry: | Do you understand?  I don't want to hear from the buyers, because that's what they are, they are buyers, do you understand.  If your system needs work, then call me.  If your toilet overflows and you got a line problem, then call me.  Do you understand this, because they are buyers.  Do you like that part?  Yes. |
| Participants: | Yes. |
| Keith Sperry: | No question about that.  Now, let us move on here.  What happens is this, we have created three profit centers here in lease options and I said, if you know how to do lease options in the real estate in the Los Angles County area, you'll make a what?  Everybody say boatload. |
| Participants: | Boatload. |
| Keith Sperry: | There it is.  First profit center on lease options.  First profit center is front(ph) and money, write that down front and money that is the down payment difference.  Now our down payment was how much? |
| Participants: | Zero. |
| Keith Sperry: | Their down payment was. |
| Participants: | $15,000.00. |
| Keith Sperry: | So put $15,000.00 down as your profit center number one, that is nonrefundable guys, do you like the sound of that? |
| Participants: | Yes. |
| Keith Sperry: | You are busy writing, I know.  I just taught you how to make money the day you do real estate with no risk.  Second profit center.  It is going to be monthly payment difference.  We have set it up the Trump way guys, so we always have these $500.00 difference.   Our monthly payment is 18 and their monthly payment is? |
| Participants: | (Inaudible) |
| Keith Sperry: | So literally, I never talked to the sellers and I never talked to the buyers when you (Inaudible) exchanges every month, does that make sense? |
| Participants: | Yes. |
| Keith Sperry: | So we make $500.00 a month.  Now a lot of you are going, well, what are going to do, right?  Well, I tell you this.  If I have anything to do with it, for Trump and you work with us, you're |

CONFIDENTIAL                    TU 98402

|  |  |
|---|---|
|  | not going to have one property getting 500, I want you to have 10 to 12 at all times, write that down.  Because there are so many properties out there and so many people that can't go to the banks, if they've gotten any, they need our help to get creative financing, would you agree that this is creative, yes? |
| Participants: | Yes. |
| Keith Sperry: | And you say, yes, you can't go to the banks, we will just deal with you and then we would wind up outside our door to buy out properties and you are making $500.00 a month on, let's say it's ten properties not a dozen.  So if you got ten properties and making us $500.00 and so, how much money a month is that in positive cash flow? |
| Participants: | (Inaudible) |
| Keith Sperry: | How many of you could you use $5000.00 just extra mailbox money?  Yes or no? |
| Participants: | Yes. |
| Keith Sperry: | Okay you guys are doing so well in the vocals.  So let us do sign language, raise your hands, yes. |
| Participants: | Yes. |
| Keith Sperry: | Those of you are not raising your hands.  I know you got the wrong move.  So $5000.00 a month every single month, that is mailbox money guys.  That's how you get rich, but that's $500.00 a month—it is a 24 month-term.  So, how much is that?  That's $12,000.00.  So write down $12,000.00 you made as your second profit center.  Now our third profit center is the backend money and I love the backend money.  Would you guys like if I could show you and tell you the three secrets of selling real estate? |
| Participants: | Yes. |
| Keith Sperry: | You know what, if you want to learn it, you go to the training because you know, I like to have a good time when I teach.  I really do, but I got to tell you right now, your response in this room, awful, and I haven't seen you pointing my guts out trying really, I'm hot.  And I like to have a good time but be careful of having too good of the time laughing, giggling, because you are laughing yourself right to the poorhouse, is that driving up to the McDonald's window not too long ago and you have 70 year old women helping me are you following me. |
| Participants: | Yes. |
| Keith Sperry: | I mean this is all great and we are having a good time, but to tell you what, I am taking this very seriously for you guys for |

CONFIDENTIAL                                          TU 98403

you took your time and your busy day to come down here. Have you learned something already? Yes.

Participants:      Yes.

00:55:00

Keith Sperry:      I'm focusing on you guys. I never said that it is easy, I am just saying that it is worth it. But don't get too light here and make sure you understand—you're here for a very important thing and that is to go out and help you have a better life financially. I'm not saying that money buys happiness. I mean you have to understand that. So when I ask you respond, take ownership of this class, you're here for a good reason. It is an important reason, because if we can get your straight in that and get you the light bulb going out on your head. Would you agree that this has the potential? If you go and take action with this information, then change your life financially, yes?

Participants:      Yes.

Keith Sperry:      Well then, let's have some fun here. Third profit center, still, I'm not going to give you the three secrets. You have to go to the training for that. Now, third profit center, here we go. The backend money. So when they call us up and they say, "hey, we want to exercise our 24-month option to buy." We are saying great. The same goal they call us up and exercise their 24-month option to buy, we are calling up the sellers and we are exercising our 36-month option to buy, are you all with me? Give me a big yes.

Participants:      Yes.

Keith Sperry:      And then what we need to do is set up what it is called the called the double escrow close. A double escrow close, very similar to the simultaneous close and when we set up our double escrow close, the buyers come in the morning, they bring there check. The sellers come in the evening, same day and they pick up there check. Now, this was a little more complicated on the numbers, so let us go here. The buyers are coming in at nine o'clock. How much is there check going to be made out for to buy this house?

[Crosstalk]

Keith Sperry:      It is $425,000.00 is it not. Because it is $440,000.00 but we give them the credit for the $15,000.00, give me a big yes.

Participants:      Yes.

Keith Sperry:      You see, some people, decided to finally participate in the class and they realize, well, actually they don't know quite as much as I thought. See, this the stuff that you have to focus on

CONFIDENTIAL                                    TU 98404

|  |  |
|---|---|
|  | here. So they are bringing a check for $425,000.00. The sellers come in the evening, they're picking up their check. Well, what is their check for—? |
| Participants: | $400,000.00. |
| Keith Sperry: | $400,000.00 in and there is a 100% value of the home right there. Our third profit center is the difference between those two checks and it is $25,000.00 write that down. So if you added all three profit centers in this one. First, we need (Inaudible) money that is $15,000.00 none what? |
| Participants: | Nonrefundable. |
| Keith Sperry: | I love that. That's why I do real estate here, there is no risk once I get into that and then we have the other two pick together that is $52,000.00 right there and that's one property. Do you like the sound of that? |
| Participants: | Yes. |
| Keith Sperry: | And you are going to tell the people, if I can show you how to do one of those in a quarter, in this market place where people can't go to the banks and you can give them creative financing for 3% down, honestly, does this make sense? If you got the training and you need to do it, you can do this all day long as a full time job, yes. |
| Participants: | Yes. |
| Keith Sperry: | Right now, you can. Now, if I will say (Inaudible) that's $200,000.00 and that's not that much money, but how many of you have say $200,000.00, I could quit my job, yes? |
| Participants: | Yes. |
| Keith Sperry: | I would say this, once a quarter, you don't have to quit your job. Let's have a job and do once in a quarter anyway, do you like that? |
| Participants: | Yes. |
| Keith Sperry: | With extra $200,000.00 coming in. Guys, I hope you appreciated strategy number two of lease options, did you like that? |
| Participants: | Yes. |
| Keith Sperry: | Okay we're about to get into the end room. But I just want to make sure that you understand. Those of you who are the (Inaudible) generation in this class? I'm glad that you're here. I know why you're here and if yes, I have been told again and again and it doesn't matter if I'm in Baltimore or Houston or |

CONFIDENTIAL

TU 98405

|                |                                                                                                                                                                                                                                                                                                                                                                                                                            |
| -------------- | -------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- |
|                | Miami, or Seattle or LA.  It's our look up not too long ago and half of my retirement was gone.                                                                                                                                                                                                                                                                                                                             |
| Participants:  | Yes.                                                                                                                                                                                                                                                                                                                                                                                                                       |
| Keith Sperry:  | I understand why you're here.  And frankly guys, for some of you, you don't have the time to put it back in the stock market because let's face it.  Things are going to be okay.  We are going to come back but the stock market will also come back just not fast enough.                                                                                                                                                   |
| Participants:  | Right.                                                                                                                                                                                                                                                                                                                                                                                                                     |
| Keith Sperry:  | We lost a generation of wealth in the stock market—do you realize that?  We lost an entire generation of wealth in about six months.  So what we need to do is we go to our options.  What are our options, and that is why you are here, you know what, you're thinking of how about real estate.  If I learn how to do real estate right, there are some profits to be made in real estate, yes.                              |
| Participants:  | Yes.                                                                                                                                                                                                                                                                                                                                                                                                                       |
| Keith Sperry:  | All right, I'm going to show you another great one here and it's about all the time I've got here.  Write down owner-seller financing.  This takes us to the Larry King show.  He say, you know what?  Donald Trump says that you cannot go to the banks, you better learn how to do seller financing.  So when we walk you through seller financing here, it is a great option for so many people in your city, in your county.  Owner-seller financing is kind of similar to lease options and that we are using the for rent method. |

01:00:00

|                |                                                                                                                                                                                                                                                                                                                                                                                                                            |
| -------------- | -------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- |
|                | We are going out trying to find the owners of homes that are trying to rent the home but they are vacant.  But in this case, we are trying to find homeowners that actually own the homes outright for you and clear.  Baby boomers, 60 and over, people have worked hard for 25 years plus and own (Inaudible) and are there a few people like that in your town?                                                               |
| Participants:  | Yes.                                                                                                                                                                                                                                                                                                                                                                                                                       |
| Keith Sperry:  | They are all over the place.  That is what we want to target with owner-seller financing.  And they are saying, "Hey, there are many reasons why I would love to do this."  Believe me, we are going to walk you through this.  But I want you to write $400,000.00.  We are going to use that number again just to keep the number simple.                                                                                     |
|                | Now, we are going after and finding the homeowners that have vacancies?                                                                                                                                                                                                                                                                                                                                                     |

CONFIDENTIAL                                    TU 98406

| Participants: | Yes. |
|---|---|
| Keith Sperry: | Yes. So we're going to—we're not going to get a long way here guys.  The people who own the homes, they are going to carry their loan for us, does that make sense. |
| Participants: | Yes. |
| Keith Sperry: | So we're going to have to put some money down on this one.  So write down, low down.  I've shown you a couple of zero down strategies—hey, let me tell you, a low down strategy is my favorite strategy to be honest with you and you will see why. |

Now, what we're going to do is, we're going to go out, we don't have to get a loan.  We're going to get the house for $400,000.00, now, that's what it's worth.  I want you to write $385,000.00 down and we're going to ask for a little discount here.  Nothing big, maybe 5% or 7% is all and right now since the value of the homes are low, that's not a problem.

So $385,000.00, a lot of reasons why people would be attracted to owner seller financing, first one is, they don't really like dealing with renters in many cases, because sometimes, the payments are late.  Sometimes they get calls in the middle of the night for repairs, things of that nature and I just tell them, "Hey, why don't you just deal with me?  I am the buyer, I am going to put money into the house.  If you have problems, I will not call you, I just need a little what?"

| Participants: | Time. |
|---|---|
| Keith Sperry: | Time okay, so that is one reason.  "Well, all right."  Another reason is, if you sell the house and you get let's say, $384,000.00, what are you going to do with all the money?  "Well, I'm not going to put it in the stock market yet, I want to have it just kind of (Inaudible) it a little bit."  And I can't blame anybody for wanting to have the stock market you know, know it all a little bit.  So where else are you going to put the money?  What do you think their answer is? |
| Participants: | In the bank. |
| Keith Sperry: | It is in the bank. |
| Participants: | Yes. |
| Keith Sperry: | It shouldn't be real estate, but understand this, they took $380,000.00 and didn't know what the hell they're doing, would you agree that that might be more dangerous in the stock market, yes. |

CONFIDENTIAL                    TU 98407

| | |
|---|---|
| Participants: | Yes. |
| Keith Sperry: | No question.  You know you are going to mess it all over the place if you don't know what you are doing.  So they will say, "a bank" and they go, "okay, a bank, so like a CD or a money market or something like that."  Can somebody tell me what is the interest rate for a CD is right now, roughly? |
| (Inaudible) | |
| Keith Sperry: | 2.5 maybe, I mean maybe, right.  And I am looking in myself— by the way, does anyone know what a CD stands for? Certificate of Depreciation write that down.  2%?  Are you kidding me?  You're losing money, putting your money in there.  So what I say is, I say, "Hey, John, why don't you just deal with me, I am a buyer.  I just need a little time but I will give you 8%.  I'll just put it into your monthly payments for you." Do you want to get 8%? |
| Participants: | Yes. |
| Keith Sperry: | Okay tell me more.  All right, so this is very, very important. Now, I want you to write down $385,000.00 if you have them already.  Now, this one here, we're going to put down some money because they are banker, they need a little commitment and don't you think that's at least fair, yes? |
| Participants: | Yes. |
| Keith Sperry: | So write down $5000.00.  We are going to put down $5000.00. Now we're going to put in the contract, but we can deduct that when we go to purchase the house, so we don't lose the five and you know this person in Houston kind of yelled out.  Why do we need $5000.00 around?  And I wanted to say, "try taking out the $25,000.00 you just made off with your last assignment deal."  Do you understand this?  You can look at the negative and you can look at the positive, if it is me, let me tell you, $5000.00 is not your problem anymore  if you're doing deals like this, once a quarter would you agree with that |
| Participants: | Yes. |
| Keith Sperry: | There you go and you understand that $5000.00 is not a problem.  Think about that.  So we're putting $5000.00 down and now, we have to do the term on our deal.  Now with owner-selling financing, you can do ten years, 15 years, 20 years.  Right down 20 years.  Now, we have to put into the contract also the interest rate that we promised to pay.  And what did we say that would pay? |
| Participants: | (Inaudible) |

CONFIDENTIAL                    TU 98408

Keith Sperry:     So put that in there.  And then, we're going to do the monthly payment.  So let's put again to keep it simple, put $2000.00.

01:05:00

                  After that, we sign the contracts and then we go and then we advertise the property because we put in the contingency that we can advertise, yes or no.

Participants:     Yes.

Keith Sperry:     Absolutely, it is right in here, it is right in there.  So go to your ads, it is all in the internet, in the papers and the right publications and it sounds something like this, owner-seller financing, no banks, no credit checks, no background checks, low down, low qualify, low monthly terms.  Stop dealing with the banks, they want 30% down, deal with us, hurry.  Are you going to response on that ad?

Participants:     Yes.

Keith Sperry:     Yes.  That is what you're going to get.  You're going to get a big response.  Hundreds of calls but that's cool you know why, because I am building my what.

Participants:     (Inaudible)

Keith Sperry:     Can you stand how important that is, yes.

Participants:     Yes.

Keith Sperry:     I mean, when you have a buyers database of qualified buyers that you can go to that you're always keeping in touch.  I send out a monthly email to everybody in my buyers list, right and just keeping in touch with them, so when ever deals come along that I have choose to do, I will get them sold before I even what.

Participants:     Buy them.

Keith Sperry:     Buy them.  Does that make sense?

Participants:     Yes.

Keith Sperry:     Because I send it out, they come and look at them and that's why I get my buyers from, it really makes a great deal of sense, would you agree with that?

Participants:     Yes.

Keith Sperry:     All right.  So the ads go out, hundreds of calls come in and I want you to write $440,000.00 again.  I'm going to raise the price just 10% again.  Again, here's why, because they don't

CONFIDENTIAL                                    TU 98409

|  | want to be renters anymore and they can't go to the banks. We're actually giving theme a really good opportunity, $440,000.00. Now, will you need a down payment for them in the ad that said no banks, no credit checks, so we have to be ethical, we are not going to check your credit, we are going to need what for the qualifiers?  Everybody say cash. |
|---|---|
| Participants: | Cash. |
| Keith Sperry: | There is a heck of a deal there or two and I will tell you why, because if they went to the banks and get into this house, they would want 30% down.  And that is over $120,000.00, that's a lot of money to a lot people.  So what we are going to do, write $20,000.00.  We are going to give them a heck of a deal, where they can't get anywhere else.  In fact, that turns out to be about 4½% roughly. |
|  | I ask you this, in today's credit market, right now, the mortgage industry right now is tight as it is, 4½% down for a first time home buyer, is that a good deal? |
| Participants: | Yes. |
| Keith Sperry: | They're going to line up to buy your houses, that is why I am telling you right now, if I said that correctly.  Would you agree if you start out having plentiful buyers, as a real estate investor that will be an ideal situation yes or no? |
| Participants: | Yes. |
| Keith Sperry: | That is it.  That is why the Trump way is the only way to do it.  So what happens?  $440,000.00, we are going to put how much down. |
| Participants: | (Inaudible) |
| Keith Sperry: | Do they get to deduct that when they buy the house? |
| Participants: | Yes. |
| Keith Sperry: | Yes.  Take care of people and they will take care of you financially.  So, next thing that we have to deal, we have to do the term.  Now, in this strategy here, we are looking after not of pre-approved buyers but pre-qualified buyers.  These are buyers that are truly close to be ready to go to the banks but just need a little what? |
| Participants: | Time. |
| Keith Sperry: | Just a little time and clean up their credit, the deduction rate so to speak.  So our term for them, write down 12 months.  They're almost there, they just need a little time.  So we are going to give them a 12-month option to buy, so they can clean |

CONFIDENTIAL                                                    TU 98410

up their credit after we put that in our contracts and then we have to do their monthly payment to us.  Right down, let me ask you and see if you're following me here.

As long as you do the Trump way, what would they pay as a month?

Participants:       $2500.00

Keith Sperry:       $2500.00.  So write that down.  So we are always shooting for that $500.00 target.  That's part of the Donald Trump system guys.  And we are going to see clearly how important it is to have a system that you follow everyday.  Don't go out and make your own way.  I know you're smart in a lot of things.  I am not saying that you can't do.  And I am just saying that do your chances greatly improve of success if you take approve a model and follow it through, yes or no?

Participants:       Yes.

Keith Sperry:       That is what I am saying.  So if it is not $500.00 a month, then you don't do the deal, it is pretty simple.  The numbers decide whether you do the deals or not, there is no guessing.  I like that piece.  So after we do that $2500.00 a month, we sign over the contracts to the buyers, they sign them and guess what, we're done.  We're moving on to our next what?

Participants:       (Inaudible)

Keith Sperry:       You know it is like I (Inaudible) saying for you.  You are moving on to your next, what?

Participants:       Deal.

Keith Sperry:       That is what I thought.  Next deal, do you like that?

Participants:       Yes.

01:10:00

Keith Sperry:       We will just have three profit centers here with owner-seller financing.  Again, the first profit center is our front end money.  The front end money is the difference between our down payment and their down payment.  Our down payment was--

Participants:       $5000.00.

Keith Sperry:       $5000.00, their down payment?

Participants:       $20,000.00.

CONFIDENTIAL                    TU 98411

| Keith Sperry: | $20,000.00, so we give the difference and that is $15,000.00, write that down.  $15,000.00 we just made on the front end and that's none-- |
|---|---|
| Participants: | Refundable. |
| Keith Sperry: | You just made $15,000.00 on this one just like you did on the lease option guys and that is nonrefundable.  Second profit center is the monthly payment again.  Now, that is $500.00, as we said, always targeting $500.00 is part of the system.  Now, this one was a shorter term.  So it's a 12-month at $500.00.  So that's $6000.00 and it's not a lot of money but it's your money.  So write down $6000.00 as the second profit center. |
|  | Now, the third profit center is what I like, owner-seller financing so much David.  And I will tell you, it's where the big, big money is in real estate investing right here.  Because what happens is this, the 12-month period shows up and they say, we're ready to exercise our option to buy.  With the same day, they call us up and exercise their 12-month option to buy.  We call up and we exercise our option to buy.  Are you following me? |
| Participants: | Yes. |
| Keith Sperry: | Okay, and we set up a double escrow close at our title company.  Now, what we will do is we will teach you how to not even be there.  Stay in your jammies all right, stay home, the buyers will come in at nine, the sellers will come in the evening, and you'll get the next day a FedEx envelope with a check.  And it's made out to you personally.  It was made out to your LL-- |
| Participants: | LLC. |
| Keith Sperry: | So you guys are getting this.  How many of you like the fact that you don't even need to be at the closing?  Do you like that? |
| Participants: | Yes. |
| Keith Sperry: | It's an awesome thing.  Now let's talk about this closing here, okay?  The morning comes, the buyers, they are exercising their 12-month and they are bringing their check.  What's the check for?  How much? |
| Participants: | $420,000.00. |
| Keith Sperry: | Very good, $420,000.00.  Now, the sellers are coming in the evening, they are picking up their check.  How much is their check is going to be for their picking up? |
| Participants: | $380,000.00 |

CONFIDENTIAL                                        TU 98412

Keith Sperry:      $380,000.00 because that $5000.00, you will deduct, right?  So $380,000.00, okay.  We get the difference their on the third profit center on the back end, the difference between those two checks, that's $40,000.00 there guys.  That's why I like the back end of owner-seller financing so much.  So write down $40,000.00 as your third profit center.  We add those three profit centers together, and that's $61,000.00 right there on one property and this is helping people solve a financial situation because they can't go to the what?

Participants:      Bank.

Keith Sperry:      The banks.  You know, how many of you would agree with this.  A lot of people in this area have cashed out their 401Ks because they're sick and tired of watching in (Inaudible).  So many people have done that.  So they are sitting on a bunch of money.  A lot of people are cash niche right now but their credit what?

Participants:      Poor

Keith Sperry:      Pour, well, are you following me, yes?

Participants:      Yes.

Keith Sperry:      So there's opportunities out there, glory out there and you just made $61,000.00.  Now, my point here is this, the opportunity that you obviously recognized or you would not be here today, is as big or bigger than you thought it was.  But when you know what to do with it, when you have a situation and you have solutions to solve their problems, can you see why you can make a lot of money and have it be risk-free, yes?

Participants:      Yes.

Keith Sperry:      That's what it's all about guys.  Going out and taking care of your families.  Again, money does not buy happiness but it sure buys the kind of misery we all enjoy.  Would you all agree with that?

Participants:      Yes.

Keith Sperry:      No question about that?  So if I could show you how to go out and do—you know, if you like to sign this more than owner-seller financing, fine.  Let's go do one a month and you know that's $300,000.00.  Okay, so you do not like assignments, let's go and deal a lease option every quarter and that's a couple of $100,000.00.  My point here is money, it should not be your problem.  But obviously it is your problem because you are here.

Participants:      Yes.

CONFIDENTIAL                                    TU 98413

| | |
|---|---|
| Keith Sperry: | And can you see that we had just put a couple of solutions to that problem in front of you here, yes or no? |
| Participants: | Yes. |
| Keith Sperry: | Now I'm not saying you are going to do it, we're not. I'm going to give you the opportunity. In fact, he is going to say this; we're not going to ask you to come to this training or to invite you. One thing Donald Trump does not need is your $1495.00, does he require it? Absolutely! Make more about it. He says this, if they want to invest in themselves, they are not committed to their success. And if they are not committed to their success I won't train them. Would you believe that Donald Trump is kind of a direct guy, yes? |

01:15:01

| | |
|---|---|
| Participants: | Yes. |
| Keith Sperry: | So, I just want to let you know the opportunity, the solution is right in front of you. If you really are to invest in yourselves, if not, go back to what brought you here. But I will say that, that lady in the McDonald's, the drive through. Don't think for a second, that couldn't be you. I don't think she did. |
| | We have so much more to teach you here, I'm out of time so write these things down, short sales. We need to train you on joint ventures. We need to talk about subject tos, wraparounds, all kinds of neat stuffs. But I don't have time here, the 90–minute class, three full days we are going to go through here. |
| | Now, when we talk about short sales, I got to tell you, it is an awesome opportunity in this area. Well, I wish I could slow down I got 90 minutes. I have some people in this class who are sitting on with some money, some big money. And you are wondering what can I do with it? I would say this, come to class and let's teach you how to go out and make 50% interest ROI and have it back by real estate. How many of you would like that happen to you, yes? |
| Participants: | Yes. |
| Keith Sperry: | That's why you got to be in class. You know there's so many people who come out to me and say, I want to be a private money investor. How can you hook us into? But will we say about the Trump network? Donald Trump is a network in himself. He's got real estate investors across this country that hang on to his very word. Think about it, you just quoted on his show. People actually care what he says. And they do when he says to do it. We can hook you into that network, would you like that? |

CONFIDENTIAL                                    TU 98414

Participants:        Yes.

Keith Sperry:        Yes, no question about it.  And this is a unique opportunity. Now, FSBOs here are not a huge, huge deal in the Los Angeles County area like it is in many other areas.  But there's still enough to take a look at them.  Write this down, two kinds of FSBOs.  There's greedy FSBOs and there's needy FSBOs.  Most FSBOs and the few that are here are needy.  And here is why they're needy.  They don't have the money to pay a realtor. They are just a few short weeks short of going into what?  They are going to lose their house, that's why they are FSBO, they need to sell it.  Do we have a strategy that can help them with this?

Participants:        Yes.

Keith Sperry:        Its called assignment, is it not?  So we have a solution to this problem.  So now, you can go out into this market place when you have the training and have the confidence it takes to go and talk to someone and say I can help you with this.  Because even if they are greedy FSBO and what are the greedy FSBO? They aren't motivated.  So unless you give me all I want, I'm not selling.  Well, do we have a strategy where we can give them a 100% of the value of their home, yes?

Participants:        Yes.

Keith Sperry:        And still make a--

Participants:        Boatload.

Keith Sperry:        Boatload, very good.  My point here is this, when you get to training, you know how to answer and help people solve their what?

Participants:        Problems.

Keith Sperry:        Their problems.  Make offers, if you don't know how to make an offer as effectively right now as you need to, we're going to teach you how to do that.  Now, one thing I need to go through here quickly is short sales, write that down.  Here's why, this is a unique historic time in real estate.  The banks have taken back more property than they readily can take back.

Those are called REOs.  They can't take anymore of them.  It's called a non-performing asset and when there are corporations they can't do that, it's not legal.  So they are sitting here for the first time in history guys.  They are saying to people and homeowners, well, your house is worth $400,000.00, you still owe us $285,000.00, offer is $200,000.00, we'll take it. They're actually sending out letters to people and do you have to know how to put together short sale packet?

CONFIDENTIAL                                      TU 98415

| | |
|---|---|
| Participants: | Yes. |
| Keith Sperry: | They can't take it legally as bad as they want to. They can't take your short sale offer unless it's done correctly. So write down short sale packet. There is a seven-step process in putting together a short sale packet correctly. We'll teach you how to do that. And here is the beautiful part about this, if you can go out and get a house that's all day long worth $400,000.00 and the bank will willingly sell it to you for $200,000.00. Do you have to think about that? |
| Participants: | No. |
| Keith Sperry: | Well, I would say no. The only reason I think anyone did not answer that is because they will simply go, "Well, I have the $200,000.00 so it doesn't matter, right?" Well, I would say that as an uneducated view. Here is the educated view on that. Have you ever heard of something called the joint venture? |
| Participants: | Yes. |
| Keith Sperry: | Okay, private money investors. How many of you wrote that down? |
| Participants: | (Inaudible) |
| 01:20:00 | |
| Keith Sperry: | You have a gold star right there, let me tell you that. Private money investors' guys is we need to teach you how to build relationships with. Here is why, because there are joint venture contracts that we can get you with and will get you with and even show you how to go and find this private money investors. And what they'll do is they will put up 100% of the money for the deal as long as you can show them that it's a good deal and that you know what you are doing. And since you're trained by Trump, you think you can do that, yes? |
| Participants: | Yes. |
| Keith Sperry: | Right, so what they do is this, they will fund the whole thing with our money, you do all the work and we'll split the proceeds what? |
| Participants: | 50/50. |
| Keith Sperry: | 50/50. How many of you kind of like that deal? |
| Participants: | Yes. |
| Keith Sperry: | Let me walk you though this. If I can pick up that thing for $200,000.00 from the bank on a short sale, I've somebody else's money. It's called OPM, other people's-- |

CONFIDENTIAL

TU 98416

| | |
|---|---|
| Participants: | Money. |
| Keith Sperry: | And I get that for $200,000.00.  I can put it on the market for $275,000.00, buy it low, sell it-- |
| Participants: | High (Inaudible) |
| Keith Sperry: | This is a buy it low, sell it low strategy guys because when I tell you we're picking up for $200,000.00, we are going to sell it for $275,000.00, that's not high, that's low.  However, you can remove that property quickly, yes or no? |
| Participants: | Yes. |
| Keith Sperry: | Would you have a buyer's list or not? |
| Participants: | Yes. |
| Keith Sperry: | Let me tell you, we're going to send that out to our buyer's list and we've got a deal $275,000.00 for a house all day long with $400,000.00.  They come and they buy it because I don't even make the offer until I've got that already in place with all the buyers.  Is this making sense, yes? |
| Participants: | Yes. |
| Keith Sperry: | So what happens is, they come and look at it and they buy it.  Well, we just made $75,000.00 quick.  Let's split that half-half, that's $37,500.00 for me, $37,500.00 for you.  Would you like that? |
| Participants: | Yes. |
| Keith Sperry: | Especially since there was no risk to you, joint ventures guys, that's how it's done.  The banks right now, they have too much inventory, they can't take it back.  If you know how to take advantage of it and we will teach you, you win, you will prosper.  If not, you won't, face it.  That's why you are here.  Banks 70% discounts, Countrywide one institution this year will be discounting their properties, their mortgages a billion dollars just themselves.  The only company, that's a lot of discounts guys, this is the perfect storm.  When I say perfect storm it comes once every lifetime and it's now.  We've never seen anything like it before and we'll never see like it again.  Not in our lifetime and thank God, He's right, absolutely.

Banks right here nationwide, many in your area who have a 70% off sale right now in real estate.  Donald Trump says real estate is the only industry that you can have a 70% off sale and will have most people run for the exits.  I mean, if we say these banks is 70% off sale, aren't we there?  Maybe or not.  Maybe that's what you are here, right? |

CONFIDENTIAL                                    TU 98417

My goals for you, write this down, pretty simple. I want you to take this training, and I want you to go out and I want you to live the life of your dreams. And you know that's pretty simple to do because I'm doing it. You know, I will say it is. Like I said, money is not everything but I'll say, it sure reduce this amount of stress in my relationship with my wife. I am leaving a testament right here that when you make more money your wife will think you're sexier. That's no joke, she actually told me that. She was kind of funny with me but that was nice to hear.

Anyway, I want you to pay off your credit cards. I want you to pay off your cars. I'd like you to take three years and let's pay off that mortgage. The question I have for you is if you have no major debt in your life, would your life be less stressful?

Participants:      Yes.

Keith Sperry:      Think about that. Hey, let me tell you, this is on the financial (Inaudible) a lowly sales clerk at a retail store here guys and I just went to a Mercedes-Benz dealership, pull out a check book, of course it wasn't my personal check book, it wasn't my LLCs check book.

(Inaudible)

Keith Sperry:      It's an LLC and guess what? I just wrote a check for $92,000.00 and purchased a Mercedes-Benz that I wanted. Should that impress you? No. I can say it to impress you. I said it to impress upon you what this can do for you because I'm not lucky. All you have to do is know what you are doing and the opportunities are out in the market place. Do you guys like that?

Participants:      Yes.

Keith Sperry:      Okay, here's why I think you need to get out of debt. Let's say today, January of this year, put this article on the paper. If you don't have a million dollars liquid, you can't retire and that doesn't say comfortably. Million dollars is not what it used to be.

Participants:      Yes.

Keith Sperry:      No doubt. The question I have for you is how is your retirement plan? Is it where you want it to be?

[Voice Overlap]

Keith Sperry:      Understand this, if you do real estate, if you don't do it right, that's not a good place for you to be either. I have a few

CONFIDENTIAL                    TU 98418

people lost in values in real estate here in the Los Angeles County area, yes?

01:25:05

Participants:      Yes.

Keith Sperry:      Right, because they didn't do it right, they didn't do it with the Trump way. I'm offering you a chance to do it right and go out and fill up those 401Ks, those IRA accounts, let's fill them back up because I'll tell you who didn't give a darn about you when you were going down, those money market managers? You know the hedge fund managers. Did they give you a call? Did you hear them saying, "Hey, this is going down, you better get out!" Do you know why they didn't give you a call? They don't care about you. What I would say is this, you guys need to learn how to fill up those accounts back up and we will do it to real estate profits and we'll do it quickly because it's out there.

My orientation, write down orientation. For those of you who choose to enroll with this education, I'm going to spend ten minutes here today with you. The education has just begun. I'm going to show you how you can go out. I'm going to give you tips on how to go find leads, write down leads. I want you to bring a list of eight to ten leads to the class and Trump does something that nobody else does. We're going to call some of your leads guys. We're going to hook up a telephone live, unrehearsed, so everybody can hear, how all these stuff goes down. What's said, what is the interaction, well, how many of you would say that would be some—that will be a pretty good teaching tool for you to hear it live, unrehearsed, how these are applied, yes or no?

Participants:      Yes.

Keith Sperry:      That's' going to happen in the three-day training. Now I'll tell you what. Three weeks ago out in San Francisco, now that was in my class, again we got laughter and I'll tell you why I'm not laughing. And if you want to laugh, go ahead, it's your life but you can laugh yourself right to the poor house because this couldn't be more serious, could you be?

Participants:      Yes.

Keith Sperry:      For those of you who are here for the right reasons, I hope you can appreciate me taking it seriously. I hope you do too, but I'm going to hold this orientation back there, we're going to get you, we'll going to show you how to get those leads so you can bring it in the class, so we can call those leads live and you can hear it. Now, if it happens to be one of your leads and we sell the thing and we get it closed, we'll get to keep the profits on that obviously because we're doing it for you. Do you like that?

CONFIDENTIAL                          TU 98419

| | |
|---|---|
| Participants: | Yes. |
| Keith Sperry: | Now, here is one person, who loved it, this is Claire Macintosh. Claire Macintosh writes in an e-mail. She writes in here, I got my first deal, lease option. So is just to be sure which contract do I use? See, she is not only writing and say, hey, listen look at all the money I need. She is writing and saying I've got a what! A question, after the three-day class right down 12-month apprenticeship, you get the support you need. No one likes to go out and do it alone. In fact, if I have to go out and do it alone, even if you give me the three-day training, I don't want to do it, that's why a lot of people tell me, you get the support you need. |
| | So when you have a question on what contract do I use there, I can't remember even though I did the training, you can have the answer and its' 12 hours a day, five days a week on the phone, obviously with the e-mail, you can do it as well. She ends up saying here, I have it sold for the third party for cash and gained $12,000.00 not bad for the first deal of three days out of class. How many of you like the sound of three days, and she made $12,000.00, yes? |
| Participants: | Yes. |
| Keith Sperry: | No question about that, 12-month apprenticeship program, get started, the three-day advance training is going to happen. Here's why you have to do it. Well here's a really good reason why. This gentleman lives right here in Los Angeles. Two months ago, he started a relationship with Trump University. Well, here we go, last week he just got a check for $95,000.00 plus, he sold it in two days. Let me stay in this, I can't put that up on the screen unless it has already been documented and it's a fact. The fact is, we get results. The fact is, because he's got a database that's called a lot-- |
| Participants: | (Inaudible) |
| Keith Sperry: | Before he even made the offer on that property, he had to place what? |
| Participants: | Sold. |
| Keith Sperry: | Sold, do you like that? |
| Participants: | Yes. |
| Keith Sperry: | Well, $95,000.00, I'd say it is. Is $1495.00 well spent? |
| Participants: | Yes. |
| Keith Sperry: | Can you give me a big yes? |

CONFIDENTIAL                     TU 98420

| | |
|---|---|
| Participants: | Yes. |
| Keith Sperry: | Here it is, write down those days and times.  All day Friday, all day Saturday, all day Sunday, May first, second, and third, we'll bringing in the best in the country, my personal mentor, Trump University's number one nationwide real estate instructor, there's nobody better guys to teach you to do these anymore than James Harris.  All day, you have to be there. |
| Female 5: | Do we have other options? |
| Keith Sperry: | We do, yes.  Don't allow that to stop you.  If there's days or problems, I would say this, make sure, you make sure you make time.  Now if you're getting married, reschedule. |
| 01:30:00 | |
| Keith Sperry: | Why Trump University?  Simple, because Donald Trump handpicked us all.  James Harris made it really clear to me, and said, "you make sure that you tell them one thing.  My job is on the line.  Why is that?  Simple, when you work for Mr. Trump, he has made this famous in his TV series.  What does he say? |
| [Voice Overlap] | |
| Keith Sperry: | All right, he says "this is not, oh, you should try and make them successful.  I have to make them successful.  So I'm going to do everything in my power to make this happen for them because if you are not successful, those words were coming down the pipe."  You think he is passionate about this training.  Well, we will get the training you need.  Now, a hundred years of wealth, success and the researchers took a look at it.  He has created the wealth and why did they get the wealth and others didn't?

A hundred years of research prove those three common denominators right there.  Write this down, they had a system.  They had specialized knowledge and they got the support so they went out there by themselves.  I told you right now, we are going to teach you the Donald Trump's system in real estate.  There is not a better system to learn out there.  Would you agree if Donald Trump comes to town and offers to teach you real estate?  It would probably be a good idea for you to show up in there, yes or no? |
| Participants: | Yes. |
| Keith Sperry: | No question, but I understand the specialized knowledge piece, think about that.  I mean doctors, attorneys, accountants, engineers, why do they make more money than taxi cab drivers and retail sales clerks, why? |
| Participants: | Specialized knowledge. |

CONFIDENTIAL                                          TU 98421

Keith Sperry:     Did they go to school and get educated, yes or no?

Participants:     Yes.

Keith Sperry:     They didn't get that out of a book and you need to understand. There is a neurosurgeon out of Atlanta, now he got involved. And then he says this, he goes, you know I have my four years of education then I have to go to four years of med school and then I had to go to two more years of specialized and then I had to take two years and serve what is called an apprenticeship, write that down.  Well, I had to go a lot.  I would say that specialized knowledge.  Would you agree, if you have specialized knowledge in anything you do, you are going to be good at it, yes or no?

Participants:     Yes.

Keith Sperry:     Real estate investing is the same way.  We are going to give you these three things here and this includes the support. Now, I have put here our training curriculum, a field of big high lights. I don't have time to go through that because my time is up but I will say this, how many of you have four hours a week to do this part time and add an extra $100,000.00 into your income per year?  Raise your hands if you got four hours a week.  Okay, that is what it's going to take if you want to do this part time. We will show you how to do it right.  Show you how to follow the system.  We will give you the specialized knowledge and the support.  You can go out and enhance and accomplish why you came here guys.  You came here because you want to make money, yes?

Participants:     Yes.

Keith Sperry:     There you go and much, much, much, much more.  So 93:00 is here today, we are going to go through this back at the back table. This is a kit here, a booklet, and two CDs.  I am going to lock you through those at the back table.  You get to come back for the three-day training.  So, if you make this three-day training or don't make this three-day training the next time we're in town you can go back for free.  Write that down.  But if you want to go to another training and we're not in the Los Angeles area, we do Honolulu.  We do Vegas and we do New York.  And to tell you why that matters, because if you have set up your LL--

Participants:     C

Keith Sperry:     Okay, and you running, this is the a business right?

Participants:     Right.

CONFIDENTIAL                    TU 98422

Keith Sperry:     Can you go and take a training trip to Honolulu and get training and have it to be a deduction of your taxes, yes or no?

Participants:     Yes.

Keith Sperry:     How about the cost of the class in the first place?

Participants:     Yes, [Voice Overlap]

Keith Sperry:     So my point is this. I am taking way as many hurdles as I can. I can lead a horse to water but I cannot make it--

Participants:     Drink.

Keith Sperry:     So understand that. Every reason in the world to do this, you know, I can't think of a good will not do. Orientation, the training starts here today, 10 minutes, only for those who enroll in the education. Here, write this down. Two for one, if you have a spouse, you both get to come and get the training for free, no additional cost. If you have a business partner as long as it is a legitimate business partner, you both get in this for the same price. If you've got a son-in-law, this permanently parked on your couch and you'd like to maybe light a fire underneath them or maybe you should bring your son-in-law, we do a two for one for son-in-laws as well. Is this making sense to you, yes?

Participants:     Yes.

Keith Sperry:     Two for one, is that a fair deal?

Participants:     Yes.

Keith Sperry:     Awesome, awesome. Now, Trump's deal source software, this is for those of you who say you know what, I might want to do this as a full time job, any of you even considering that by the way, full time, yes.

01:35:00

                  Okay, watch this, deal source software, what can you do? Trumps (Inaudible) and then it is not just NOS (ph), that is, NOS is way behind the times. This is straight from the courthouses. This is straight from the government agencies, the VA, all of them. And it is constantly updated. You put in the information you need, what state do you want to search. Because there all other good foreclosure opportunities in Florida.

Participants:     Yes.

Keith Sperry:     And my gosh, it is going off. How about Phoenix?

CONFIDENTIAL                    TU 98423

| | |
|---|---|
| Participants: | Yes. |
| Keith Sperry: | How about Vegas? |
| Participants: | Yes. |
| Keith Sperry: | You do not have to be a resident in all states or cities to do any deals there.  Do you all agree with that? |
| Participants: | Yes. |
| Keith Sperry: | So you put in the state, put in the zip code, and that pops pictures like that.  Colored pictures, this is right here at Los Angeles County.  There is a price.  This even tells you what the bank has in it.  Is that a good thing to know of how much the bank actually displayed for you, yes? |
| Participants: | Yes. |
| Keith Sperry: | Oh yes, and Donald Trump tells you, potential equity, present on their value, you can do this right here in your own local area with your jammies guys.  Now, I don't necessarily say you should only do that but that is a powerful, powerful way to do it.  All right we get that all along.  The 12-month apprenticeship program, well 12 months of support continuing education, advisers, so in other words, if you need to talk to somebody, you call an 800 number, write it down, 12 hours a day, five days a week and you get a Trump certified real estate specialist. |
| | Donald Trump doesn't hire anybody unless they are the best of what they do.  He has very high standards, very high.  How many of you like the idea when you call that 800 number, you dial in to 40 Wall Street, how many of you like to get that right on in some satellite office, yes? |
| Participants: | Yes. |
| Keith Sperry: | You know that's the deal.  Trump is totally committed to you and your success.  Online millionaire investors club, in other words, like Claire Macintosh, if you have a question, constant online with the people that are in our group, the Donald Trump network and you know the contracts and forms.  Just one last thing and I will say this, if I went to a real estate attorney guys and you asked them to draw up these contracts that I've showed you here, you're talking $5000.00 right there.  Attorneys are very expensive. |
| Participants: | Yes. |
| Keith Sperry: | That right there is a great deal, you've access to all the contracts and all the forms that you need.  Now, here is my favorite part about it.  I'm going to say this, congratulations to |

CONFIDENTIAL                                              TU 98424

|  |  |
|---|---|
|  | you. Here's the deal, this guy right here, in my opinion, if I may shake your hand sir? Congrats. |
| Participants: | Hey, thanks buddy. |
| Keith Sperry: | So next millionaire right there. And here's what he states into, here it is. Trump puts money where his mouth is. He doesn't send someone saying "Oh, this is so great but you got to trust me." No, no, you never heard me say that because you don't. Go and find out for yourself. Everybody gets a three-day right. It's a federal law. Have you have heard of that? |
| Participants: | Yes. |
| Keith Sperry: | Donald Trump says that's why I'm good enough and I like this. If you're ready to go, go back there and I'll be back there soon enough to get started. Here's the deal, he says, "Go to this training, sign up, enroll in this education, get trained. Go to the training. Go to the first day. Get the entire day of Trump's best instructor nationwide." And if you get there and this guy just isn't what you thought he's going to be or it wasn't as good as I say it's going to be, and you're thinking that this is what I expected. Here is what I strongly recommend that you do, get your money back. It's Donald Trump's guarantee to you, if it's not what you thought it was then you get your money back. Question to you, is this entirely fair, yes or no? |
| Participants: | Yes. |
| Keith Sperry: | Whether you think it is or not, it is what it is. I've got people back there that are enrolling, so what I want to do now, here it is. This is a group of gonna bes right there, it's the last class we thought, I believed that's Monday. And those are the gonna bes. This guy right here, 83 years old guys. Then tell me that you're too old to do it because you're not. This is James Harris, if you have not written his name down, do it. This guy is going to change your life. This is the guy that told me make sure that you know, I'm on the hook here with Donald Trump. I have to make them successful because he does not put up with failure. I hope you can appreciate that. In fact, I know that's why you came here because of Donald Trump, yes? |
| Participants: | Yes. |
| Keith Sperry: | I mean he doesn't mess around. He's the best in real estate. So if you're thinking a lot doing real estate, do it with the Donald Trump's way. James Harris is the best he's got. But Donald Trump says, there are three groups of people, there are groups of people already back there who are making it happen. Those are going to give you a Donald thing guys. If you want it, go get it. There are people who will make it happen. There are people who are made forward to happen. Will success come to you. |

CONFIDENTIAL                    TU 98425

Participants:        [Voice Overlap]

Keith Sperry:        Do you have to go and get it.

Participants:        Yes.

Keith Sperry:        No, I would say it is, I would agree.  Then here's the third group, hang tight.  The third group is they are the people who just sat back and wonder, what the heck happened.

01:40:00

So my point here is this, two groups here, we've got the people who are going to make it happen.  They are the gonna bes.  I also have wanna bes in this class, I'm glad you're here.  I'm glad I met you but I can't focus on you anymore because you're the kind of people who go to this trainings and as nice as you are, you don't have to do anything with the information, so I can't focus on you.  Donald Trump says, we're going to focus on the gonna bes.  So those of you who are the gonna bes, will all gonna be now, stand up.  Everybody stand up.  The class is done except for those who are the gonna bes and if I need to add chairs and it looks like I'm going to have to do that, I will add chairs in this orientation for the gonna bes is going to go back there.  I'm heading back and I answered questions that's going to help you get started.  Gonna bes follow me back here, yes?

Female 6:            Question, why would people (Inaudible)

Keith Sperry:        We'll get through those.  Again, you do not have to be a real estate agent to do real estate investing.  You can invest in as many properties as you want without being a licensed real estate agent.  So--

Female 6:            Why would (Inaudible) plan, when I approach them.

Keith Sperry:        Because you are doing it right.  Okay, obviously I'm going to have to add some chairs here.  Who needs a chair and does not have one because what I want to do is take care of everybody obviously.  The orientation my friends will start here.  I've got a chair that's open here if you would like to sit down.  Those of you who are up in front come and see me and I'll get you started all right?

(Inaudible)

Keith Sperry:        Yes.  Where do you get that—by the way if you are a gonna be, come back and sit down, I will answer your questions and all that stuff.  But (Inaudible) so hang tight, if you are done and just want to go and get your free gift, it's outside.  But the free gift, let me just tell you this.  I mean, it's nice but it's not going

CONFIDENTIAL                    TU 98426

|                   | to go and light you on fire out there.  You need to get to training. |
|---|---|
| [Crosstalk] | |
| Keith Sperry: | 1495 and both of you get to go and that's for the entire year.  Hey, it's not a party until something gets broken, all right.  So let's start this thing.  It simply gives you everything that Donald Trump does in a, well I would say in a system that you can follow, that you can.  Even if you've got a job, you can do this hard time four hours a week. |
| | Now, I'm not going to twist any arms because I can't, but I will say this, if you really want to make extra money out there, we will show you how to do it without risk, without money out of your pocket.  And make an extra deal every other month whether it is an assignment, lease option, or owner-seller financing.  One every other month and I would say $100,000.00 extra a year if you'll give me four to five hours a week, that will happen and there's no luck.  The Donald Trump's system, you know, if-- |
| (Inaudible) | |
| Keith Sperry: | Yes, you can do it anytime.  However, this opportunity, if you have the opportunity that I'm talking about, is now.  This is not going to last forever.  Give a 12 months, the big opportunity could very well begun. |
| Female 7: | I'm registered already for the (Inaudible) |
| Keith Sperry: | No, no, we got—today is our last day guys.  If you want to go to this training, register now.  I mean as inconvenient as it maybe and as scary as it maybe, now is the time.  You're here, let's get it done.  Yes. |
| Female 8: | Where's the training?  Is it here in LA? |
| Keith Sperry: | Yes sure.  No, by the way I hope this is not a problem but the training is going to be held in San Francisco, is that a problem? |
| [Voice Overlap] | |
| Keith Sperry: | Okay, that is a bad joke by the way, okay.  Now, the training is in LA.  I don't care.  The training is in LA. |
| Amy: | Sorry, (Inaudible) |
| Keith Sperry: | Amy if you would, sit down and we will get you started.  Those of you, because there are more of you than me, what I want to do is this, if you're sitting down in a chair, I don't care if it's out there, I'll answer your questions.  That's how I'm going to do it |

CONFIDENTIAL                                          TU 98427

|  | rather than give out numbers.  So if you're sitting in a chair, raise your hand and I will go.  Yes. |
|---|---|

[Crosstalk]

| Keith Sperry: | Come to me then.  And if it's private that's okay, I'm okay with that.  Those of you who are getting started throughout the paperwork, then you're going on the orientation.  Yes. |
|---|---|
| Female 9: | I came with my son and he has a business and he had to leave me.  I am going to check out but he has to give me the money to put in (Inaudible) so how long? |
| Keith Sperry: | Can you give us a day, I mean can we give you-- |
| Female 9: | Can I give you a check? |
| Keith Sperry: | Yes. |
| Female 9: | Okay, and can you give me like three days to give it in? |
| Keith Sperry: | Julia would you do me a favor? |
| Julia: | Yes. |
| Keith Sperry: | Can you talk to her.  She has got a really reasonable request. |
| Julia: | Just a second. |
| Keith Sperry: | All right, take your seat. |
| Female 10: | No. |
| Keith Sperry: | No, okay. |
| Female 10: | Aren't there suppose to be a free gift? |
| Keith Sperry: | There is, the free gift is outside.  Okay. |
| Female 11: | Everyone is still thinking about it that we don't need to (Inaudible). |
| Keith Sperry: | Well, I would disagree with that because the opportunity is now but I hear what you are saying.  Yes. |

01:45:00

| Keith Sperry: | Okay, now, we do seminars.  I wish I could say, I think we do 300 plus trainings a year.  This is something we do all the time.  Now, I'm not in schedule, so I don't have (Inaudible).  We do in each county every now and then, San Diego, Vegas.  Yes.  For a while but we get you somewhere pretty close, okay.  Are |
|---|---|

CONFIDENTIAL                    TU 98428

|  | there any questions?  Would you do me a favor and take a seat, so I just, all my credibility—okay, yes. |
|---|---|
| Male 6: | Where in LA (Inaudible). |
| Keith Sperry: | I can't.  I'm going to get you, she actually can do that.  It is within a modest driving business. |
| Male 7: | Oh, when he signed up for this, can you get over that thing with the internet (Inaudible). |
| Keith Sperry: | Yes, good question here.  Excellent question here, he says, this Deal Source Software, if I could have everybody's attention.  The Deal Source Software we throw in when you sign up for 30 days free.  What we want to do is have you take a look at that and see if it's what you want.  You want that but not everyone wants to go and do deals outside their area. |
|  | So it's not for everybody.  You will love it, but if you don't love it, then you don't need it.  Now, here's why, $34.95 a month, after the 30 days, if you want to keep it, then you pay that every month.  Now there's no contract, you can cancel at anytime.  But to use that software, and by the way, $34.00 a month for that, if you (Inaudible) see, even part time, it is a great business expense.  But it is $34.95 a month, but it's—no, it's month to month. |
| [Crosstalk] |  |
| Keith Sperry: | No.  There's a Trump University.  Then you haven't been in any class like this because they didn't give you that guarantee I gave you.  So they don't dare.  Here's why, they don't hook you in and then you had it, okay.  Trump says, no, no, no, no.  Come to class.  Let us show you, so I don't care if you've done another training with a different company.  You didn't do it with Trump.  Trump is Trump, we're the best.  End of story, go to this training it will be everything I said it is, and if it's not, get your money back. |
| (Inaudible) |  |
| Keith Sperry: | Well, yes.  Anyway and it is a large (Inaudible) on top of that too.  Well, I'll tell you what, it is a heck of a value, so let me get you some paperwork.  Do you have to pay some paperwork here? |
| Female 12: | What kind of paperwork sir? |
| Keith Sperry: | Trump University like—is anyone not doing this that doesn't have a-- |
| Male 7: | Brochures? |

CONFIDENTIAL                                    TU 98429

| Keith Sperry: | No, I needed a paperwork in (Inaudible) form. |
|---|---|
| Female 13: | Okay, there is some right there. |
| Keith Sperry: | Okay.  Because what I need is about five minutes and then we are going to go through the orientation.  So, here is this. |

(Inaudible)

| Keith Sperry: | You don't have to.  I would say—I'm going to need another form if you could.  You don't have to stay for orientation but I would say it'll be good in five to seven minutes, okay. |
|---|---|
| Female 14: | How are we going to find all about these dates? |
| Keith Sperry: | We're going to get you.  I'm going to focus on these guys for a second, because they are-- |

[Crosstalk]

| Keith Sperry: | Schedule, you are going to have your access on our website.  So when you—and it doesn't have to be anytime soon either.  It could be six months from now.  If you want to say, "Well yes, I want to go back and get you know sharpen my skills.  Get back on our website and you can find out where we are.  So—you know-- |
|---|---|
| Female 15: | I have a commitment on the first, second and third. |
| Keith Sperry: | Well, we don't do this time. |
| Female 15: | So I have to change it. |
| Keith Sperry: | If you can do it, okay. |

[Crosstalk]

| Keith Sperry: | Hey guys, Cory, Cory, we need to get everybody here.  Everybody who has questions come to the back tables, we need to consolidate so we don't have everybody waiting around for the orientation for too long. |
|---|---|
| | Do you have a question? |
| | Okay, do you have—you need paperwork? |
| Female 16: | No, what is this? |
| Keith Sperry: | My brother is in a postal service.  And he gave me this, it's a stamp for (Inaudible) right? |
| Female 16: | I thought that's (Inaudible) that's funny. |

CONFIDENTIAL                    TU 98430

01:50:05

[Crosstalk]

| | |
|---|---|
| Keith Sperry: | No, that parking is just between you and the Four Seasons, yes. |
| Female 17: | I will have my friends and I have to get her a (Inaudible) so can I bring some (Inaudible) on. |
| Keith Sperry: | Here is what's we can do for you.  The problem here is this is the last day here, we have been here all week.  So what I would have you do and I'm not being clever here, it's just how it's done.  Fill out a form okay, go talk with your partner—this afternoon, we will give you a phone number to call. |
| Female 17: | You will give me a phone number. |
| Keith Sperry: | Ring it, but you got to fill up this paperwork because we can't waste our time on that.  If you're serious about it, fill out another form and in that way, you give him this out. |
| Female 17: | I will have a chance if I don't fill the form and I talked to her which she agree, because we have to form an LLC together and-- |
| Keith Sperry: | Okay, one thing that I want to say is this.  At the class, we are going to teach you how to set up an LLC.  We can also teach you why you do it and how it's done and the benefits of having an LLC because there are massive benefits.  So I don't need you to set up an LLC before class. Don't do anything before class.  There's a good chance you might screw it up.  What I want you to do is get trained by James, the very best in our organization.  And (Inaudible) Trump.  And we have him to teach you how to set up an LLC and do it for the right way and right reasons, okay?  So yes, you don't have to set up for an LLC first. |
| (Inaudible) | |
| Keith Sperry: | You know, I will say this.  If you don't fill out a form, I will do that.  If you don't fill out a form then call us and-- |
| Female 17: | So we'll be contacting you later? |
| Keith Sperry: | Anytime you want to contact us, give us a call.  Then if you want to go with this three-day training this time, you got to fill up the form because today is the last day.  Anybody else need a form, who does not have one?  Yes, one here.  Get started on this one and then I'll get you the other one there.  Anybody else who needs a form that does not have one?  Okay. |
| Male 8: | How many people you think are going to do this? |

CONFIDENTIAL                    TU 98431

| | |
|---|---|
| Keith Sperry: | Well, we usually have 40 or 50. |
| Participant: | (Inaudible) |
| Keith Sperry: | Here is the best part.  You know once I hold your questions in my class, because I have 90 minutes just (Inaudible) James goes a lot slower and if you have questions, we have a whole team of Trump certified-- |
| Participant: | (Inaudible) |
| Keith Sperry: | No, no, no. That would set—that would be setting some failure—we are not going to do that. |
| Female 18: | Is it eight to five?  Is it eight to eight? |
| Keith Sperry: | It depends, it's nine to six on Friday, nine to six on Saturday and nine to five on Sunday.  Okay, we will get all that before you go afterwards.  Are you guys-- |
| Participant: | (Inaudible) |
| Keith Sperry: | Well, I don't know anything like validation.  I know this—I have to pay for (Inaudible).  We don't have a validation thing, so-- |
| Female 19: | CDs |
| Keith Sperry: | CDs, do we have the CDs yet? |
| Female 19: | I don't think you have. |
| Keith Sperry: | Okay. |
| Female 19: | There is a whole box, just a gift. |
| Keith Sperry: | Okay, so how do we go about making them happy? |
| Female 19: | We are going to mail. |
| Keith Sperry: | Okay. |
| Male 9: | Can I have the registration form? |
| Keith Sperry: | Sure, you may.  Do you want to take a seat? |
| [Crosstalk] | |
| Keith Sperry: | I wish I had more to do with that.  I don't. |
| Participant: | (Inaudible) |

CONFIDENTIAL

TU 98432

| | |
|---|---|
| Keith Sperry: | Well, I'm going to say this, as far as integrity goes, Trump will stand towards anybody on that. |
| Participant: | (Inaudible) |
| Keith Sperry: | Well, one thing that we are going to do, if the discs—we have a whole box of disc that has disappeared—we have it stolen or whatever. |
| Female 20: | It is sitting there on the aisle. |
| Keith Sperry: | Is there anything in it? |
| Female 20: | I don't know, I never looked because the box is down the lane just sitting there. |
| [Crosstalk] | |
| Keith Sperry: | We are going to mail that disc for every single person who came here today. You are going to get it on the mail. Great expense on our part but integrity, that's what you do. |
| Female 21: | (Inaudible) it is a part of that, I mean, I could pay this hotel. |
| Keith Sperry: | I don't know, I'm sure you can. I'm just-- |
| Female 21: | If (Inaudible) with integrity, I don't get involved. |
| Keith Sperry: | Okay. All right, is there anybody who is done with his or her first form at least? |
| 01:55:00 | |
| Keith Sperry: | Okay. Here is what I want you to do. Everybody pull up a separate sheet of paper. I'm going to get you going on this orientation. So pull out a separate sheet of paper, quickly.<br><br>Okay, on the separate sheet of paper what I want you to do is write down a few things. I want you to be prepared for this class. First stuff, put 8:30. |
| Female 22: | 8:30? |
| Keith Sperry: | Just put 8:30 AM in your notes. Here's why I want you at 8:30 in your notes, I want you at the class half hour early. I want you to meet James and I want you to meet the staff that he brings. He's bringing his power team into the LA area. LA is a great place to live obviously. It's where I was born, so it's—I'm a native of Los Angelin? |
| Female 23: | Los Angelinos—[Voice Overlap] |
| Keith Sperry: | Los Angelino-- |

CONFIDENTIAL                                    TU 98433

[Voice Overlap]

| | |
|---|---|
| Female 23: | Where do you live? |
| Keith Sperry: | I currently live in South Lake. |
| Female 23: | But where did you live when you lived here? |
| Keith Sperry: | I was born at Inter-Community Hospital in Covina. |
| Participant: | (Inaudible) |
| Keith Sperry: | I did, that was when I was way young of.  My mother called me this morning and she says, "do you like (Inaudible)?"  And I said, "Yes, my friend is in the Kentucky Fried Chicken business, yes." "Wow, what a small world?"

Okay, back to the point of the matter, 8:30.  Next thing I need you to write down, write down warm clothing.  If any of you thought this class was cold, you have not seen anything yet.  James loves his class cold. |
| Female 24: | Oh my God!  I don't like James. |
| Keith Sperry: | So warm clothing.  Next thing on that? |
| Female 24: | I have no idea. |
| Keith Sperry: | You need a calculator.  No I don't need a scientific calculator.  I mean, just multiplication, subtraction, that kind of stuff. |
| Female 24: | Okay. |
| Keith Sperry: | Next thing, write down three notepads.  Three notepads, one for each day and you will fill them up.  James is going to—you are just going to be writing and doing assignments and projects all day long.  It's going to be awesome.  Now, as soon as we get everybody's form of payment and I know everyone has one of this, then I can start giving you that piece there so I'm going to skip this piece there for now.  Now, I want you to write down property lead list. |
| Participant: | What is that? |
| Keith Sperry: | I'm going to get into that.  Property lead list, now what I want to do here, what I want to do here is this, I want to give you some excellent resources to find leads in the next three to five days.  So we can bring those leads to class and James is going to call some of those leads in class and it might be yours.  And I can't promise anybody. |

CONFIDENTIAL                          TU 98434

|  |  |
|---|---|
| | No, I don't do that.  He is—it is quite random actually but I want you to be prepared in case he does.  And then after—even if he doesn't call your leads, you have leads that you know how to call and you will have seen it and you know what to say and it's awesome.  So write this down FSBOs.  I know in this area, there is a ton of FSBOs but there are a few and I want you to go after those because there are good leads.  There's two kinds of FSBOs, can anyone tell me the two kinds? |
| Participants: | Greedy or Needy. |
| Keith Sperry: | So you guys have—so you guys—this is here.  Doing this a lot here is we got to tie your kickers out of here.  I like to tie your kickers but I can't help to tie your kickers.  You guys, if this whole class will respond, then I agree that you will have a real class. |
| | Okay, so the greedy and needy.  Greedy FSBOs, I want you to find any FSBOs sign out there and this means, I want you driving around—I don't want you just getting along, you know, forsalebyowner.com or anything like that.  I want you going out there in your cars for a couple of hours before class to find these leads.  Is everybody following me including you down there? |
| Participants: | Yes. |
| Keith Sperry: | Okay, now the target area is here, quite frankly, we will call C areas. |
| 02:00:00 | |
| Keith Sperry: | That is we are here to middle-income areas.  That's an ideal perfect income demographic force to go after, we find FSBO write down the number. |
| Female 1: | How do I know it is a FSBO? |
| Keith Sperry: | It will have an ugly sign that says For Sale By Owner. |
| Male 1: | For sale by owner but you said— |
| Keith Sperry: | It's a C area it's a (Inaudible) income groupings. |
| Male 1: | Right. |
| Keith Sperry: | C, meaning middle to lowerish, write down the number of the FSBO on the sign and the address that it's at.  So if we call that we know the number obviously and we know the property where it's at.  Now that will help you get through your four leads right there because remember whether it is you (Inaudible) we could help both of them with strategies I showed you here in 90 minutes. |

CONFIDENTIAL                    TU 98435

|  |  |
|---|---|
|  | Forget what James is going to teach you.  I mean you haven't seen anything yet.  Did you guys like the class, yes? |
| Participants: | Yes. |
| Keith Sperry: | Let me tell you something you did not see anything yet and you're going to love it, I am so excited for you guys truly. |
|  | Now next one put down for rent.  For rent ads, I want you to go down again driving spending some time on the full range ads you see on all the houses, condo's, duplexes, four-plexes.  Write down the telephone number for the for rent ad— |
| Female 2: | (Inaudible) an ad or a sign? |
| Keith Sperry: | The sign.  Yeah, I don't want newspaper exclusive.  I want you all out there and about.   Write down the number and the address of the for rent because now remember the full rent method.  I quickly have been to a year when we go on that phone and we're going to say, "Hey, you know you have some rent or is vacant, would you be open to a what?" |
| Participant: | A lease to buy. |
| Keith Sperry: | A lease to buy, exactly so what you are going to hear James do that, so I don't know if you like me, if I have to do it first without hearing, I am in struggle.  But if someone says, "Man, I can hear it" and kind of get how it is done and game over, I will do that all day long. |
|  | So you can be able to hear it first live and when I say, "No one, else does that" no one else does that because they don't really have the confidence in their strategies like Donald Trump.  When Donald Trump knows his real estate system works end of story.  So that will help you get three or four leads there for rent ads. |
| Male 2: | (Inaudible) the grant is on the FSBO? |
| Keith Sperry: | Uh-huh, Uh-huh, now this is going to surprise some of you hear but put this down, garage sales.  I am going to clarify this here so no one will fake out on me.  Not all garage sales are good leads.  Garage sales are selling clean me out closets, we are not interested in, but garage sales that are selling everything they own, would you say that is a good sign if that is a distress property, yes. |
|  | That is what I want you to write down, I want you to get us that information.  I actually talk to these kind of people and that is why we get this lead. |
| Male 3: | I have question. |

CONFIDENTIAL                                        TU 98436

| | |
|---|---|
| Keith Sperry: | Yes. |
| Male 3: | I've got a subscription of Realty Track |
| Keith Sperry: | Excellent resource, excellent resource. |
| Male 3: | Tons of Pre-Foreclosures. |
| Keith Sperry: | Tons, uh-huh.  Yeah, Realty Track is very use that and it is just such a great resource but the deal sale software this step above that in my opinion but the beautiful thing is you get to weigh them side-by-side.  You may need to add this to Realty Track but if you don't then you do not have to. |
| Male 3: | Subscription fees at the? |
| Keith Sperry: | $44.95, we give you the first 30 days so you are given the whole month to use it.  You will love it.  But if you don't love it you don't have to pay for it, okay's |
| Female 2: | Is that the package just to maintain the 123:36 of the reality. |
| Keith Sperry: | With Deal Source Software's, it is not actually software it is actually a website, which you have to have a pass code and everything to get into it so it is Mac compatible as well as Vista, no not that is not. |
| Male 4: | (Inaudible)? |
| Keith Sperry: | The first 30 days is with this but you didn't get that until you get to the class. |
| | Okay, so we have got the garage sale, write down divorce sale. Now, you don't have to make any papers for this obviously, they're not putting a sign in the yard for that one. |
| | Now has everybody gotten their kits, if you have, get your kits on the table so that I can see this.  I want you to take that kit out of the bag take the plastic off in the kit and let us dig in to this thing. |
| Female 3: | We need to get one. |
| Keith Sperry: | We need to get, you don't have one yet? |
| Female 3: | No. |
| Keith Sperry: | Okay, Don you need one. |
| Don: | I need this one. |
| Keith Sperry: | We will work on that.  Don—Daliette |

CONFIDENTIAL                              TU 98437

| | |
|---|---|
| Female 4: | You'll (Inaudible) that later but have that signed. |
| Keith Sperry: | Whose is over there? |
| Female 5: | Mine, mine. |
| Female 4: | Oh, yeah, yeah your bag is over there. |
| Keith Sperry: | Okay, since she does not need to— |
| Female 5: | I was a step ahead of these. |
| Keith Sperry: | Okay everybody get in—did you get this?  Okay, there is your and you did not get anything.  We need another one there. |
| Female 6: | Save the best for last. |
| Keith Sperry: | Okay, will you open those things up. |
| 02:05:00 | |
| Female 7: | Your bringing one. |
| Keith Sperry: | I will just, here it is?  Everybody has gotten this right. |
| Male 5: | No. |
| Keith Sperry: | Well yours is already in there actually take this, put the whole side to the bottom. |
| | Now I want you to do this, keep in the plastic, keep this in the plastic and I want you to get the and I want you to take it whole to the bottom bang it on the table.  Holes to the bottom hard it will not break I promise. |
| | Now when you finally got and that gets all the—and the reason I'm taking the time to do this is because if you don't do it this way you are going to have papers everywhere.  Lift it in the plastic.  Take this open it up and pop it through and you're done, now take the plastic off once it's in the binder, like you are mad at it.  Get the holes aligned. |
| Male 6: | Is that the first real statement? |
| Keith Sperry: | Yes, that is lesson number one right there. |
| Female 7: | We got this figured— |
| Keith Sperry: | No, it is not the first time we have done this and believe me the reason we are doing it is because if you don't your papers is going everywhere. |

CONFIDENTIAL                    TU 98438

|  |  |
|---|---|
|  | Now we are going to go through this with you, this is home when guys this book, okay you got some numbered? |
| Female 8: | Oh, I am sorry, I forgot. |
| Keith Sperry: | That is all right.  Okay, are you good to go? Top one. |
|  | I need you to go through this book before class nothing too scary and the two discs you are going to open the other side of that.  The two discs, I need you to listen to those.  Now one of the people on those discs is James Harris, truly, truly one of the greats in real estate what we're teaching here in this country. |
|  | I need you to hear those two discs before the weekend training.  Nice shot.  Now after we're done with that—do we have any paperwork you need to go over with them? |
| Female 8: | (Inaudible) |
| Keith Sperry: | I am so good, I am.  I don't get credit for it but I am.  What I am going to do now is just double check everybody has got this.  Alice will have a booklet here that I was going to bring back with me and everybody turn around and we never get this here today but I am going to actually bring it back so that you can kind of see what it is.  It is this. |
|  | This is a workbook that you are all going to get at class if you are just to pass that around, it is an awesome workbook—we'll go through that.  What is it?  The tip of the storm (Inaudible) thank you. |
| Female 9: | Is it something that I would— |
| Keith Sperry: | You are going to get that at the training.  You are going to get a ten-step workbook, which we do (Inaudible) is again I will take you to me.  If you give me, the steps I need  to follow and don't make it up.  I will do fine.  We are going to give you a ten-step program workbook when you follow these steps and you get them.  It is from opening offer to the close.  You're going to get that at training as well. |
|  | After that we are done.  Now did we did get this Mandy.  Is everybody taking care? |
| Mandy: | Yup, okay. |
| Keith Sperry: | Well, would finish with this, I want you to set that right there. |
| Male 6: | Okay. |
| Keith Sperry: | Congratulations and Annie, it is a pleasure, a pleasure. |
| Annie: | I watched him tonight.  He is on Fox. |

CONFIDENTIAL                    TU 98439

| | |
|---|---|
| Keith Sperry: | Oh, you know when I tell you he is out there. One of the things that I was going to tell people was like you know Donald, this country absolutely respects this man. In reason—they respect him because he is using right. He got the number one spot and you saw this in the (Inaudible) more Americans would want Donald Trump to help them with their taxes than any other person in our country. Isn't that interesting? And it is because you know what, the guy loves what he is doing. He is a good businessman, he is a good real estate. He knows that and it is like you know that is who you involve with now with the best so— |
| Female 9: | But even the business market may still have opportunities to— |
| Keith Sperry: | I would say in this market even more so and here is why. People are looking for an option to get in the housing. And one thing we are teaching is the creative side to the financing. And with lease options and owner-seller financing when you can help people not get in for nothing you are said to put some money down but people have some cash right now. I mean believe it or not people got cash. Those are lousy credit in many cases when you get them into a room for three and four and half percent down and credit them (Inaudible) they don't lose it towards the purchase price they cannot go into bank and even get a quarter of that the deal that good. |
| 02:10:06 | |
| Female 10: | (Inaudible) |
| Keith Sperry: | Well, then we have safety clauses in our contracts. Is it important to write contracts correctly? |
| Participant: | Yes. |
| Keith Sperry: | I am not—see, Donald Trump doesn't put anything at risk like that. We are mitigating all these risk factors that you are saying because there are crooks out there. But we will put our contract. Well, hey if they turn out to be a crook, we can take it right back, keep their down payment and then go in their database can get another one to personally down payment. With that down payment being nonrefundable we have a lot of coverage would you agree with that. |
| Participants: | Yes. |
| Keith Sperry: | There you go. And James is going to have a good time will you? |
| Female 10: | Yes. |
| Keith Sperry: | Okay, a pleasure. |

CONFIDENTIAL                    TU 98440

| | |
|---|---|
| Male 7: | Would you say your deals in the last year have been harder or easier? |
| Keith Sperry: | You mean the getting easier as far as this lease options and owner-seller financing because the banks have shut down. |
| Male 7: | Right.  I mean we just feel get along (Inaudible) breath. |
| Keith Sperry: | Correct. |
| Male 7: | So that kind of puts them in the box in an option. |
| Keith Sperry: | Right, but [Voice Overlap] and so it is actually been a little easier now and more so.  I would tell you for the next 12 months, it is let us make some hay.  And you might even be 18 months.  But you are just going to - I don't have my crystal ball with me but look for the next 12 months to be just excellent, excellent timing for you in timing in real estates and everything.  It really is.  Okay, if any of you are having any questions, I am going to be the last one out of the room here. |
| Female 1: | So FSBO's three.  The rent sign is three. |
| Keith Sperry: | Correct. |
| Female 1: | Sales three and divorce sales. |
| Keith Sperry: | And divorce sales, yes.  And divorce sales obviously looking to Newspaper for those because doing it or not you will find some and they are basically the other party the woman or the man who is selling the other parties everything they got. |
| Male 1: | (Inaudible) |
| Keith Sperry: | The garage sales/estate sales, now when they are selling everything they got. |
| Female 2: | Did you get everything? |
| Female 3: | Yes. |
| Female 2: | Okay, thank you so much. |

02:30:00

CONFIDENTIAL                    TU 98441