# EXHIBIT 1



*Congressional Research Service*
Informing the legislative debate since 1914

# Presidential Transitions: Issues Involving Outgoing and Incoming Administrations

**L. Elaine Halchin, Coordinator**
Specialist in American National Government

September 29, 2016

**Congressional Research Service**
7-5700
www.crs.gov
RL34722

CRS REPORT
Prepared for Members and
Committees of Congress

EXHIBIT 1

3

# Summary

The crux of a presidential transition is the transfer of executive power from the incumbent to the President-elect. Yet the transition process encompasses a host of activities, beginning with pre-election planning and continuing through inauguration day. The process ensures that the federal government provides resources to presidential candidates' transition teams, and, eventually, the President-elect's team; and includes close coordination between the outgoing and incoming Administrations. The Presidential Transition Act (PTA) of 1963, as amended, established formal mechanisms to facilitate presidential transitions and authorizes the Administrator of General Services to provide facilities and services to eligible presidential candidates and the President-elect. A presidential transition facilitates the establishment of a new Administration and prepares it to govern. Additionally, as noted by the Senate Committee on Homeland Security and Governmental Affairs in a report on S. 1172 (114th Congress, Presidential Transitions Improvements Act of 2015), planning for a presidential transition helps to ensure the nation's security.

The smooth and orderly transfer of power generally is a notable feature of presidential transitions, and a testament to the legitimacy and durability of the electoral and democratic processes. Yet, at the same time, a variety of events, decisions, and activities contribute to what some may characterize as the unfolding drama of a presidential transition. Interparty transitions in particular might be contentious. Using the various powers available, a sitting President might use the transition period to attempt to secure his legacy or effect policy changes. Some observers have suggested that, if the incumbent has lost the election, he might try to enact policies in the waning months of his presidency that would "tie his successor's hands." On the other hand, a President-elect, once in office, and eager to establish his policy agenda and populate his Administration with his appointees, will be involved in a host of decisions and activities, some of which might modify or overturn the previous Administration's actions or decisions.

The President's authority to exercise power begins immediately upon being sworn into office and continues until he is no longer the office holder. By the same token, while congressional oversight of the executive branch is continuous, some activities may take on special significance at the end or beginning of an Administration. The disposition of government records (including presidential records and vice presidential records), protections against "burrowing in" (which involves the conversion of political appointees to career status in the civil service), the granting of pardons, and the issuance of "midnight rules" are four activities associated largely with the outgoing President's Administration. The incumbent President may also submit a budget to Congress, or he may defer to his successor on this matter. Continuing this transition process, the first actions of a new President generally focus on establishing the priorities and leadership of the Administration. These can include executive orders, appointments to positions that require Senate confirmation as well as those that do not, and efforts to influence the pace and substance of agency rulemaking.

Depending upon the particular activity or function, the extent and type of Congress's involvement in presidential transitions may vary. As an example of direct involvement, the Senate confirms the President's appointees to certain positions. On the other hand, Congress is not involved in the issuance of executive orders, but it may exercise oversight, or take some other action regarding the Administration's activities.

EXHIBIT 1

4

# Contents

Introduction ............................................................................................................................. 1
   Establishing a Presidential Transition Framework ............................................................ 2
   Presidential Transitions and National Security ................................................................ 3
   Overview of Issues Related to Presidential Transitions .................................................... 3
Personnel—Political-to-Career Conversions ("Burrowing In") ............................................. 6
   Appointments to Career Positions ..................................................................................... 7
   Office of Personnel Management Approval ........................................................................ 8
   New Reporting Requirement for OPM ............................................................................... 9
   Government Accountability Office Review ......................................................................... 10
   Congressional Oversight in the 114th Congress ............................................................... 11
   Issues for Congressional Consideration ............................................................................ 12
Government Records ................................................................................................................ 13
   Federal Records .................................................................................................................. 13
      A New Definition for Federal Records ......................................................................... 14
      Administration Recordkeeping Guidance and Requirements ...................................... 15
      NARA's Administration Transition Bulletins ............................................................. 16
   Presidential Records .......................................................................................................... 16
      Amendments to the Presidential Records Act ............................................................. 17
      Growth in Records and Volume ................................................................................... 18
Executive Clemency ................................................................................................................ 19
   Background ......................................................................................................................... 19
   Possible Congressional Concerns ...................................................................................... 20
      Acts of Clemency Might Restrict Oversight of the Executive Branch .......................... 20
      Acts of Clemency Might Have Implications for U.S. Foreign Relations ....................... 21
Cybersecurity Issues ............................................................................................................... 21
   Cybersecurity Incident Coordination ............................................................................... 21
   Positions with Cybersecurity Responsibilities .................................................................. 23
National Security Considerations and Options ........................................................................ 24
   Risks Accompanying the Presidential Transition Period .................................................. 25
   Presidential Transition Period Considerations .................................................................. 25
   Congressional and Executive Branch Options .................................................................. 25
Agency Rulemaking ................................................................................................................ 26
   Overview of Midnight Rulemaking .................................................................................... 26
   Regulatory Moratoria and Postponements ........................................................................ 27
   Options for Congress: Oversight of Midnight Rules .......................................................... 28
   Congressional Review Act ................................................................................................. 29
   Appropriations Provisions ................................................................................................. 30
Executive Branch Political Appointments into the Next Presidency ........................................ 31
   Appointment Authority for Officers of the United States .................................................. 31
   Tenure during a Transition for a Confirmed Appointee ..................................................... 32
   Tenure during a Transition for a Recess Appointee ........................................................... 33
Judicial Branch Appointments ................................................................................................ 34
   Vacancies Awaiting a New President ................................................................................. 35
   Timing of Nominations Made by a New President ............................................................ 36

EXHIBIT 1

5

Executive Orders ............................................................................................................ 36
    Timing and Volume of Executive Orders ...................................................................... 38
    Content of Executive Orders ........................................................................................ 39
Submission of the President's Budget in Transition Years .......................................... 40
    Is the Outgoing or Incoming President Required to Submit the Budget? ................... 41
    Transition Year Budgets: Deadlines and Timing of Recent Submissions ............... 41
    Transition Year Budgets: Special Messages and Budget Revisions ....................... 42

## Tables

Table 1. Average Monthly Clemency Petitions Granted, Prior to and During the Final
    Four Months of Selected Administrations .................................................................. 20
Table 2. Number of Executive Orders Issued During  Presidential Transitions, 1977 -
    Present .......................................................................................................................... 38

## Contacts

Author Contact Information .............................................................................................. 43
Key Policy Staff ............................................................................................................... 43

EXHIBIT 1

6

# Introduction

At its heart, a presidential transition is the transfer of executive power from the incumbent President to his or her successor. A single step—taking the oath of the office of President—accomplishes this transfer. However, a successful transition between the incumbent Administration and the incoming Administration begins with pre-election planning and continues through inauguration day. It involves key personnel from the outgoing and incoming Presidents' staffs, requires resources, and includes a host of activities, such as vetting candidates for positions in the new Administration, helping to familiarize the incoming Administration with the operations of the executive branch, and developing a comprehensive policy platform. The importance of a well-organized, coherent transition has been underscored by the ongoing security concerns following the terrorist attacks of September 11, 2001. In 2015, the Senate Committee on Homeland Security and Governmental Affairs (HSGAC) acknowledged the importance of presidential transition planning in "prevent[ing] disruptions that can create vulnerabilities to the nation's security," adding that "[t]he challenges and risks identified by the Committee have only increased since 2010."[1]

Over the years, presidential administrations' commitment to and involvement in transition activities have varied. As the Partnership for Public Service has noted,

> For much of American history, presidential transitions were carried out without very much advance planning or even cooperation from the sitting chief executive. A president-elect was not expected to come to the nation's capital until the inauguration and had few if any substantial policy or procedural discussions with the outgoing administration.[2]

Additionally, presidential candidates generally have eschewed pre-election planning. Their reluctance to begin transition activities prior the general election appears to stem from, at least in part, a concern that the appearance of presuming victory could lead to criticism or possibly even a backlash at the polls. Other possible reasons why they might defer transition activities until after the election include concerns that such activities "could tax limited resources, [or] distract or conflict key campaign staff...."[3]

Growing recognition of the necessity of a well-planned, organized, and coordinated transition to a new Administration's ability to assume responsibility on inauguration day for governing has shifted stakeholders' perspectives. Contributing to the impetus for a more robust transition with a longer lead time (i.e., pre-election planning) was the realization that the period of time between the date of the general election and inauguration day is insufficient for accomplishing necessary tasks and activities given the complexity of a presidential transition and the federal government. In its report on legislation that subsequently was enacted as P.L. 111-283, Pre-Election Presidential Transition Act of 2010, HSGAC wrote: "By codifying Congress's view that candidates should start transition planning before the election, this legislation seeks to remove the

---

[1] U.S. Congress, Senate Committee on Homeland Security and Governmental Affairs, *Presidential Transitions Improvements Act of 2015*, report to ac company S. 1172, 114th Cong., 1st sess., July 27, 2015, S.Rept. 114-94 (Washington: GPO, 2015), pp. 2-3.

[2] Partnership for Public Service, *Ready to Govern: Improving the Presidential Transition*, January 2010, p. 1.

[3] U.S. Congress, Senate Homeland Security and Governmental Affairs Committee, *Pre-Election Presidential Transition Act of 2010*, report to accompany S. 3106, 111th Cong., 2nd sess., August 2, 2010, S.Rept. 111-239 (Washington: GPO, 2010), p. 3.

EXHIBIT 1

7

stigma related to it and make pre-election transition planning an accepted part of a successful transition process."[4]

## Establishing a Presidential Transition Framework

The passage and implementation of the Presidential Transition Act (PTA) of 1963 and subsequent amendments led to the provision of services and facilities to transition teams and the establishment of formal mechanisms to facilitate presidential transitions while legitimizing pre-election planning by candidates.[5] Under this statute, the Administration is authorized to provide pre-election transition support to eligible candidates, required to establish a White House Transition Coordinating Council and an Agency Transition Directors Council, and authorized to provide transition-related facilities and services to the incoming Administration. This commitment of resources on the part of the federal government (particularly the White House), as well as on the part of the presidential candidates, and, ultimately, the President-elect, highlights the importance of the presidential transition to the continuity of operations of the federal government. A successful transition facilitates the formation of a new Administration, familiarizes top-level personnel (who may not have prior public service experience) with the operations of the federal government generally or particular agencies, and prepares the incoming Administration to govern.

Governing presents its own challenges to a new Administration. The Partnership for Public Service notes that an incoming President "is responsible for making more than 4,000 appointments and managing an organization with a budget of nearly $4 trillion and more than 2 million civilian employees performing missions as diverse as national defense, securing our borders, conducting medical research and reducing homelessness."[6] The number of federal agencies and the variety of their missions serve as a proxy for the complexity of the federal government. The 15 executive departments alone are responsible for a broad range of missions, policies, functions, and programs, yet they represent a small percentage of the hundreds of federal government entities.[7] As suggested above, reviewing the staffing needs of a new Administration provides another perspective on the complexity of the federal government. Bradley Patterson estimated that, in 2008, 7,854 positions were to be filled by the President and the White House staff.[8] This figure included 1,756 presidential appointees requiring Senate confirmation, 2,530 presidential appointees that did not require Senate confirmation, 400 federal judicial appointees,

---

[4] Ibid.

[5] P.L. 88-277, Presidential Transition Act of 1963; P.L. 100-398, Presidential Transition Effectiveness Act of 1988; P.L. 106-293, Presidential Transition Act of 2000; Section 7601 of P.L. 108-458, Intelligence Reform and Terrorism Prevent Act (IRTPA) of 2004; P.L. 111- 283, Pre-Election Presidential Transition Act of 2010; and P.L. 114-136, Edward "Ted" Kaufman and Michael Leavitt Presidential Transitions Improvements Act of 2015. The Presidential Transition Act of 1963, as amended, may be found in 3 U.S.C. §102 note. For information regarding the Presidential Transition Act, as amended, see CRS Report RS22979, *Presidential Transition Act: Provisions and Funding*, by Henry B. Hogue.

[6] Center for Presidential Transition, Partnership for Public Service, *Presidential Transition Guide*, April 2016, 2nd ed., p. 10.

[7] The executive departments are Agriculture, Commerce, Defense, Education, Energy, Health and Human Services, Homeland Security, Housing and Urban Development, Interior, Justice, Labor, State, Transportation, Treasury, and Veterans Affairs. See https://www.usa.gov/federal-agencies/a for a list of federal government organizations.

[8] Martha Joynt Kumar, *Before the Oath: How George W. Bush and Barack Obama Managed a Transfer of Power* (Baltimore: Johns Hopkins University Press, 2015), p. 19.

---

EXHIBIT 1

8

944 White House staff positions, and 2,224 non-career Senior Executive Service and Schedule C positions.[9]

## Presidential Transitions and National Security

In light of the terrorist attacks of September 11, 2001, recent terrorist incidents in the United States and abroad, and the threat of a terrorist attack on the 2009 inauguration, an overarching issue for presidential transitions is national security. During the hours leading up to the January 20, 2009, inauguration of Barack Obama, the Federal Bureau of Investigation (FBI) briefed senior officials with the Bush Administration and the President-elect's team on a threat involving a possible attack on the National Mall during the ceremony.[10] An attack did not materialize, but the identification of a threat emphasized the need for both the outgoing and incoming Administrations to be "well prepared for the events of the day ahead of them" to ensure everyone's safety.[11] The 2009 threat might indicate that, despite the robust nature of the federal government (including, notably, the Department of Defense (DOD) and the Department of Homeland Security (DHS)), America's adversaries may perceive that the United States could be particularly vulnerable during a presidential transition.

Amendments to the PTA have addressed, in part, the need to bolster the federal government's readiness for possible transition-related incidents and the need for the incoming Administration to be prepared to take responsibility for national security immediately following the inauguration. The most recent amendment to the PTA, P.L. 114-136, required the Secretary of Homeland Security to submit a report no later than February 15, 2016, to HSGAC, the House Committee on Organization and Government Reform, and the House Committee on Homeland Security on the "threats and vulnerabilities facing the United States during a presidential transition."[12] Another amendment to the PTA requires the appropriate government officials to provide a summary of "specific operations threats to national security; major military or covert operations; and pending decisions on possible uses of military force" to the President-elect.[13]

## Overview of Issues Related to Presidential Transitions

For a sitting President who is not re-elected (and barring any electoral disputes), or is concluding a second term, election day marks the beginning of the end of his presidency. While some commentators would argue that a lame duck President can accomplish little during the 11 weeks between election day and inauguration day, William G. Howell and Kenneth R. Mayer offer an alternative perspective:

> Portraits of outgoing presidents going quietly into the night overlook an important feature of American politics, and of executive power—namely, the president's ability to unilaterally set public policy.... Using executive orders, proclamations, executive agreements, national security directives, memoranda, and other directives, presidents

---

[9] Bradley H. Patterson, James P. Pfiffner, and David E. Lewis, *The White House Office of Presidential Personnel*, The White House Transition Project, Report 2009-27, 2008, p. 5, at http://whitehousetransitionproject.org/wp-content/uploads/2016/03/WHTP-2009-27-Presidential-Personnel.pdf.

[10] Ibid., p. 3.

[11] Ibid.

[12] Sec. 6(a) of P.L. 114-136. The Office of Intelligence and Analysis, Department of Homeland Security, produced the report, *Analysis of Threats and Vulnerabilities During the Presidential Transition*, which is dated August 8, 2016.

[13] Sec. 7601 of P.L. 108-458 (a)(1).

EXHIBIT 1

9

have at their disposal a wide variety of means to effectuate lasting and substantive policy changes, both foreign and domestic.[14]

Howell and Mayer also note that an outgoing President's level of activity during his final months in office is influenced by the party of his successor. An outgoing President whose successor is from the same political party "has little cause to hurry through a slew of last-minute directives."[15] When the opposing party is poised to regain control of the White House, however, the sitting President might "exercise these powers with exceptional zeal, making final impressions on public policy in the short time" available before inauguration day.[16] Moreover, the incumbent might use the transition period to enact policies and effect changes that might stymie his successor.

> A curious thing happens during the last one hundred days of a presidential administration: political uncertainty shifts to political certitude. The president knows exactly who will succeed him—his policy positions, his legislative priorities, and the level of partisan support he will enjoy within the new Congress. And if the sitting president (or his party) lost the election, he has every reason to hurry through last-minute public policies, doing whatever possible to tie his successor's hands.[17]

During the 20th and 21st centuries, beginning with Theodore Roosevelt, who took office in 1901, there have been 18 presidential transitions, 11 of which were interparty transitions. The Presidents who came into office and replaced a President of another party include the following: Woodrow Wilson, Warren G. Harding, Franklin D. Roosevelt, Dwight D. Eisenhower, John F. Kennedy, Richard M. Nixon, Jimmy Carter, Ronald W. Reagan, William J. Clinton, George W. Bush, and Barack H. Obama.

Regardless of an incumbent President's intentions, however, his decisions and actions in several areas—as well as the activities of his Administration—could affect his successor, and could be a cause for congressional concern. Acting unilaterally, a President can issue executive orders,

---

[14] William G. Howell and Kenneth R. Mayer, "The Last One Hundred Days," *Presidential Studies Quarterly*, vol. 35 (2005), p. 537. Notable examples of "last-minute presidential actions" include the following:

> It was President John Adams's 'Midnight' appointments, which [his successor Thomas] Jefferson refused to honor, that prompted the landmark *Marbury v. Madison* Supreme Court decision. Grover Cleveland created a twenty-one-million-acre forest reserve to prevent logging, an act that lead to an unsuccessful impeachment attempt and the passage of legislation annulling the action. Then, in response to the congressional uprising, 'Cleveland issued a pocket veto and left office'.... Jimmy Carter negotiated for the release of Americans held hostage in Tehran, implementing an agreement on his last day in office with ten separate executive orders, many of which sharply restricted the rights of private parties to sue the Iranian government for expropriation of their property.... In late December 1992, George Bush pardoned six Reagan administration officials who were involved in the Iran-Contra scandal, a step that ended Independent Counsel Lawrence Walsh's criminal investigation. '[In] a single stroke, Mr. Bush swept away one conviction, three guilty pleas, and two pending cases, virtually decapitating what was left of Mr. Walsh's effort, which began in 1986'.... [D]uring his final days in office Clinton 'issued scads of executive orders' on issues ranging from protecting the Hawaiian Islands Coral Reef Ecosystem Reserve to prohibiting the importation of rough cut diamonds from Sierra Leone to curbing tobacco use both domestically and abroad. Ibid., pp. 534-535.

[15] Ibid., p. 538.

[16] Ibid.

[17] Ibid., p. 533. On the other hand, the incumbent Administration might be a significant resource for the President-elect and his team: "One of the most important transition opportunities an incoming President and his team has is the outgoing administration. They are a source of valuable information on personnel positions and can be used to take some actions smoothing the path of the incoming administration." Martha Joynt Kumar et al., *Meeting the Freight Train Head On: Planning for the Transition to Power*, The White House 2001 Project, White House Interview Program, Report No. 2, August 18, 2000, p. 9.

EXHIBIT 1

10

appoint individuals to positions that do not require Senate confirmation (PA positions), and make recess appointments. Additionally, the President can appoint individuals to positions which require Senate approval (PAS positions); the Administration can influence the pace of agency rulemaking; significant decisions regarding presidential and vice presidential records may be made; and some political appointees might be converted to civil service positions in a practice known as "burrowing in."

Depending upon the timing, frequency, content (in the case of executive orders and regulations), and other salient features of certain presidential or Administration actions or decisions, some may question the propriety of an outgoing Administration's actions during the presidential transition period. Certain decisions or actions could affect the incoming President, "forcing [him] to choose between accepting objectional policies as law or paying a steep political price for trying to change them."[18]

In addition to the possibility of having to address certain actions taken by the outgoing Administration, a new President and his staff have to deal with "the challenges of moving from a campaign to a governing stance," which can include handling "the issues of staffing, management, agenda setting, and policy formulation.... "[19] Eager to hit the ground running, an incoming President can use the same tools his predecessor did during the transition period—for example, executive orders, agency rulemaking, and political appointments—to establish his policy agenda, populate the executive branch with his appointees, and possibly overturn or modify some of his predecessor's policies and actions. If the sitting President defers to his successor regarding the submission of a budget, this is an additional task for the newly elected President. Alternatively, if the incumbent submits a budget, his successor may revise it.

In sum, the significance of the transition period for the President-elect cannot be overstated: "Since the advent of the modern presidency under Franklin D. Roosevelt, the actions that presidents-elect undertake before inauguration day have been seen by scholars, journalists, other observers, and even presidents themselves as critical in determining their successes—and failures—once in office."[20]

Congress has a role to play in presidential transitions, though the extent and type of its involvement varies. It is most directly involved in the confirmation of presidential appointees (that is, individuals appointed to PAS positions), the budget process, and, under certain circumstances, oversight of agency rulemaking. Other Administration activities, such as the issuance of executive orders, the disposition of presidential records and vice presidential records, and the granting of pardons, may be of interest to Congress, and, in some cases, might become the subject of congressional oversight or other congressional action. Even the practice of "burrowing in" has warranted congressional interest.

Even though, generally, overlap exists among presidential transition-related topics and issues, the sections in this report are grouped into three categories. Issues that primarily or solely involve the outgoing Administration include personnel (political-to-career conversions), government records, and executive clemency. Cybersecurity and national security are related to the actual transition. The remaining category includes issues that span the outgoing and incoming Administrations:

---

[18] Howell and Mayer, "The Last One Hundred Days," p. 535.

[19] Ibid.

[20] John P. Burke, *Becoming President: The Bush Transition, 2000-2003* (Boulder, CO: Lynne Rienner Publishers, 2004), p. 1.

EXHIBIT 1

11

agency rulemaking, executive branch appointments, judicial branch appointments, executive orders, and submission of the President's budget.

# Personnel — Political-to-Career Conversions ("Burrowing In")[21]

Some individuals, who are serving in appointed (noncareer) positions in the executive branch, convert to career positions in the competitive service, the Senior Executive Service (SES), or the excepted service.[22] This practice, commonly referred to as "burrowing in," is permissible when laws and regulations governing career appointments are followed. While such conversions may occur at any time, frequently they do so during the transition period when one Administration is preparing to leave office and another Administration is preparing to assume office.

Generally, these appointees were selected noncompetitively and are serving in such positions as Schedule C,[23] noncareer SES, or limited tenure SES[24] that involve policy determinations or require a close and confidential relationship with the department or agency head and other top officials. Many of the Schedule C appointees receive salaries at the GS-12 through GS-15 pay levels.[25] The noncareer and limited tenure members of the SES receive salaries under the pay schedule for senior executives that also covers the career SES.[26] Career employees, on the other hand, are to be selected on the basis of merit and without political influence following a process that is to be fair and open in evaluating their knowledge, skills, and experience against that of other applicants. The tenure of noncareer and career employees also differs. The former are generally limited to the term of the Administration in which they are appointed or serve at the pleasure of the person who appointed them. The latter constitute a work force that continues the operations of government without regard to the change of Administrations. In 2007, Paul Light, a professor of government at New York University who studied appointees over several

---

[21] Prepared by Barbara L. Schwemle, Analyst in American National Government, Government and Finance Division. For a fuller explanation of this issue, see CRS Report RL34706, *Federal Personnel: Conversion of Employees from Appointed (Noncareer) Positions to Career Positions in the Executive Branch*, by Barbara L. Schwemle.

[22] Appointments to career competitive service positions include requirements for approved qualification standards, public announcement of job vacancies, rating of applicants, and completion of a probationary period and three years of continuous service; career SES positions include review by the Office of Personnel Management (OPM) and certification of a candidate's ability by a Qualifications Review Board (QRB); and career excepted service positions allow agencies to establish their own hiring procedures, but require those systems to conform to merit system principles and veterans preference. During agency head transitions, OPM suspends the processing of QRB cases under the authority of 5 C.F.R. §317.502(d).

[23] 5 C.F.R. §213.3301.

[24] Appointments to SES positions that have a limited term may be for up to 36 months, and those that are to meet an emergency (unanticipated or urgent need) may be for up to 18 months (5 U.S.C. §3132(a)(5)(6)).

[25] GS refers to the General Schedule, the pay schedule that covers white-collar employees in the federal government. As of January 2016, the salaries from GS-12, step 1, to GS-15, step 10, in the Washington, DC, pay area ranged from $77,490 to $160,300.

[26] Salaries for members of the SES are determined annually by agency heads "under a rigorous performance management system," and range from the minimum rate of basic pay for a senior level (SL) employee (120% of the minimum basic pay rate for GS-15; $123,175, as of January 2016; to either EX Level III ($170,400, as of January 2016); in agencies whose performance appraisal systems have not been certified by OPM as making "meaningful distinctions based on relative performance," or EX Level II ($185,100, as of January 2016); in agencies whose performance appraisal systems have been so certified.

EXHIBIT 1

12

Administrations, indicated that the pay, benefits, and job security of career positions underlie the desire of individuals in noncareer positions to "burrow in."[27]

Beyond the fundamental concern that the conversion of an individual from an appointed (noncareer) position to a career position may not have followed applicable legal and regulatory requirements, "burrowing in" raises other concerns. When the practice occurs, the following perceptions (whether valid or not) may result: that an appointee converting to a career position may limit the opportunity for other employees (who were competitively selected for their career positions, following examination of their knowledge, skills, and experience) to be promoted into another career position with greater responsibility and pay; or that the individual who is converted to a career position may seek to undermine the work of the new Administration whose policies may be at odds with those that he or she espoused when serving in the appointed capacity. Both perceptions may increase the tension between noncareer and career staff, thereby hindering the effective operation of government at a time when the desirability of creating "common ground" between these staff to facilitate government performance continues to be emphasized.[28]

## Appointments to Career Positions

Appointments to career positions in the executive branch are governed by laws and regulations that are codified in Title 5 of the *United States Code* and Title 5 of the *Code of Federal Regulations*, respectively. For purposes of both, appointments to career positions are among those activities defined as "personnel actions," a class of activities that can be undertaken only in accordance with strict procedures. In taking a personnel action, each department and agency head is responsible for preventing prohibited personnel practices; for complying with, and enforcing, applicable civil service laws, rules, and regulations and other aspects of personnel management; and for ensuring that agency employees are informed of the rights and remedies available to them. Such actions must adhere to the nine merit principles and thirteen prohibited personnel practices that are codified at 5 U.S.C. §2301(b) and §2302(b), respectively. These principles and practices are designed to ensure that the process for selecting career employees is fair and open (competitive), and free from political influence.

Department and agency heads also must follow regulations, codified at Title 5 of the *Code of Federal Regulations*, that govern career appointments. These include Civil Service Rules 4.2, which prohibits racial, political, or religious discrimination, and 7.1, which addresses an appointing officer's discretion in filling vacancies. Other regulations provide that Office of Personnel Management (OPM) approval is required before employees in Schedule C positions may be detailed to competitive service positions, public announcement is required for all SES vacancies that will be filled by initial career appointment, and details to SES positions that are

---

[27] Christopher Lee, "Political Appointees 'Burrowing In,'" *Washington Post*, October 5, 2007, p. A19.

[28] See, for example, Robert Maranto, *Beyond a Government of Strangers: How Career Executives and Political Appointees Can Turn Conflict to Cooperation* (Lanham: Lexington Books, 2005), Chapters 2, 3, and 7 in Mark A. Abramson and Paul R. Lawrence (eds.), *Learning the Ropes: Insights for Political Appointees* (Lanham: Rowman and Littlefield Publishers, Inc., 2005), G. Edward DeSeve, *Speeding Up the Learning Curve: Observations From a Survey of Seasoned Political Appointees* (Washington: National Academy of Public Administration and the IBM Center for the Business of Government, 2009), Paul R. Lawrence and Mark A. Abramson, *Paths to Making a Difference Leading in Government* (Lanham: Rowman and Littlefield Publishers, Inc., 2011), and Partnership for Public Service, Center for Presidential Transition, "Presidential Transition Guide," January 20, 2016, available at http://presidentialtransition.org/publications/viewcontentdetails.php?id=845.

EXHIBIT 1

13

reserved for career employees (known as Career-Reserved) may only be filled by career SES or career-type non-SES appointees.[29]

During the period June 1, 2016, through January 20, 2017, which is defined as the Presidential Election Period, certain appointees are prohibited from receiving financial awards.[30] These appointees, referred to as senior politically appointed officers, are (1) individuals serving in noncareer SES positions; (2) individuals serving in confidential or policy determining positions as Schedule C employees; and (3) individuals serving in limited term and limited emergency positions.

When a department or agency, for example, converts an employee from an appointed (noncareer) position to a career position without any apparent change in duties and responsibilities, or the new position appears to have been tailored to the individual's knowledge and experience, such actions may invite scrutiny. OPM, on an ongoing basis, and GAO, periodically, conduct oversight related to conversions of employees from noncareer to career positions to ensure that proper procedures have been followed.

## Office of Personnel Management Approval

A November 5, 2009, memorandum on "Political Appointees and Career Civil Service Positions," issued by then OPM Director John Berry to the heads of departments and agencies, established the policies that govern OPM's oversight of conversions of employees from appointed positions to career positions. The memorandum, citing Section 1104(b)(2) of Title 5, *United States Code*, and Section 5.2 of Title 5, *Code of Federal Regulations*, reiterated that "OPM requires Federal agencies to seek our approval before selecting a political appointee for a competitive service position during a Presidential election year" and "conducts merit staffing reviews of proposed SES appointments whenever they occur."[31] It also noted that, "if the proposed civil service job is below the SES level, OPM's review ha[d] been limited only to competitive service appointments and only those appointments that take place during a Presidential election year."[32]

In a significant change to this policy, the memorandum announced that departments and agencies "must seek prior approval from OPM before they can appoint a current or recent political appointee to a competitive or non-political excepted service position at any level." This policy became effective on January 1, 2010. A written authorization from OPM is required whenever an department or agency appoints:

> [a] current political Schedule A or Schedule C Executive Branch employee or a former political Schedule A or Schedule C Executive Branch employee who held the position within the last five years to a competitive or non-political excepted service position under title 5 of the U.S. Code; or

> [a] current Non-career SES Executive Branch employee or a former Non-career SES Executive Branch employee who held the position within the last five years to a competitive or non-political excepted service position under title 5 of the U.S. Code.

According to the memorandum, the central personnel agency "will continue to conduct merit staffing reviews for all proposed career SES selections involving a political Schedule A, Schedule

---

[29] These regulations are codified at 5 C.F.R. §300.301(c), 5 C.F.R. §317.501, and 5 C.F.R. §317.903(c), respectively.

[30] 5 U.S.C. §4508 and 5 C.F.R. §451.105.

[31] U.S. Office of Personnel Management, Memorandum for Heads of Departments and Agencies, from John Berry, Director, *Political Appointees and Career Civil Service Positions*, November 5, 2009.

[32] Ibid.

---

EXHIBIT 1

14

C, or non-career SES political appointee before the SES selections are presented to OPM's Qualifications Review Board (QRB) for certification of executive qualifications." OPM reminded agencies "to carefully review all proposed SES selections to ensure they meet merit system principles before such cases are forwarded to the QRB."[33]

OPM Director John Berry explained the policy change by saying that the agency's "responsibility to uphold the merit system is not limited to Presidential election years nor to competitive service appointments."[34] He also said that he "delegated decisionmaking authority over these matters to career Senior Executives at OPM to avoid any hint of political influence."[35] "Pre-Appointment Checklists" for Competitive Service Positions and Non-Political Excepted Service Positions were included as attachments to the OPM memorandum and list the documentation that a department's or agency's Director of Human Resources must submit to OPM along with a dated cover letter.

For the 2016 Presidential election year, OPM reminded the heads of departments and agencies of this policy in a memorandum issued on January 11, 2016, by Acting Director Beth Cobert. Attachment 3 of the memorandum, on the "Do's and Don'ts" of the policy, OPM cautioned departments and agencies not to

> [c]reate or announce a competitive or excepted service vacancy for the sole purpose of selecting a current or former political appointee, Schedule C employee or Noncareer SES employee; or

> [r]emove the Schedule C or Noncareer SES elements of a position solely to appoint the incumbent into the competitive or excepted service.[36]

The January 2016 memorandum also again stated the policies set forth in the November 2009 memorandum.

To assist departments and agencies, OPM also publishes the *Presidential Transition Guide to Federal Human Resources Management*.[37] The most current edition, released in June 2008, includes detailed guidance on standards of ethical conduct, appointments, and compensation for federal employees.

## New Reporting Requirement for OPM

Section 4(b)(1) of P.L. 114-136 (S. 1172), the Edward "Ted" Kaufman and Michael Leavitt Presidential Transitions Improvement Act of 2015, enacted on March 18, 2016[38] requires the OPM Director to provide annual reports to the Senate Committee on Homeland Security and

---

[33] Ibid.

[34] Ibid.

[35] Ibid.

[36] U.S. Office of Personnel Management, Memorandum for Heads of Departments and Agencies, from Beth Cobert, Acting Director, *Appointments and Awards During the 2016 Presidential Election Period*, January 11, 2016.

[37] U.S. Office of Personnel Management, *Presidential Transition Guide to Federal Human Resources Management*, June 2008, available at https://archive.opm.gov/ses/references/Transition_Guide.pdf.

[38] Senator Tom Carper introduced S. 1172, the Edward "Ted" Kaufman and Michael Leavitt Presidential Transitions Improvements Act of 2015, on April 30, 2015. The Senate Committee on Homeland Security and Governmental Affairs reported the bill (S.Rept. 114-94) on July 27, 2015. S. 1172 passed the Senate, with amendments, by unanimous consent on July 30, 2015. The House Committee on Oversight and Government Reform reported the bill (H.Rept. 114-384, Part I) on December 18, 2015. The bill had also been referred to the House Committee on Homeland Security which discharged it the same day. The House of Representatives passed S. 1172, amended, under suspension of the rules by voice vote on February 29, 2016. The Senate agreed to the House amendment to the Senate bill by unanimous consent on March 8, 2016.

EXHIBIT 1

15

Governmental Affairs and the House Committee on Oversight and Government Reform on requests by agencies[39] to appoint political appointees[40] or former political appointees[41] to covered civil service positions.[42] The reports are to cover a calendar year. The law states the data requirements for the reports.

It also requires that certain of the reports be provided quarterly, cover each quarter of the year, and the last quarterly report cover January 1 through January 20 of the following year. Such quarterly reports are required in the last term of a President or in the last year of the second consecutive term of a President, as applicable.

The name or title of a political appointee or a former political appointee may be excluded from a quarterly report if the OPM Director determines that would be appropriate. This circumstance would occur for an appointee who was requested to be appointed to a covered civil service position and was not appointed to a covered civil service position; or to whom a request to be appointed to a covered civil service position is pending at the end of the period covered by the report.

## Government Accountability Office Review

Oversight by the GAO focuses on periodic review, after the fact, and, at the request of Congress, of conversions from political to career positions. The agency's most recent evaluation was published in June 2010, and reported on a review of conversions at 42 agencies. The results of that audit covered the period May 2005 through May 2009, and provide the most current retrospective data. Twenty-six agencies reported 139 conversions. Of that total, 79, or 57% occurred in "five agencies, the Departments of Justice, Homeland Security, Defense, Energy, and Commerce." Sixteen agencies reported no conversions. The evaluation found that:

> 117 of the conversions were at the GS-12 level or above and agencies appear to have used appropriate authorities and followed proper procedures in making the majority (92) of these 117 conversions;

> for seven conversions, agencies may not have adhered to merit systems principles or may have engaged in prohibited personnel practices or other improprieties. Five of these appointments were career competitive [and] two were appointments to the excepted service;

> for 18 conversions, agencies did not provide enough information for us to make a determination as to whether appropriate authorities and proper procedures were followed; and

> thirteen of these conversions were to competitive service positions and five were to career excepted service (non-Schedule C) positions.[43]

---

[39] Agency means an Executive department, a Government corporation, or an independent establishment.

[40] Political appointee means an individual serving in an appointment to a political position. The term political position means an Executive Schedule position, a non-career appointment in the Senior Executive Service, or a Schedule C position of a confidential or policy-determining character.

[41] Former political appointee means an individual who is not serving in an appointment to a political position, and served as a political appointee during the five-year period ending on the date of the request for an appointment to a covered civil service position in any agency.

[42] Covered civil service position means a position in the civil service that is not a temporary position; or a political position. The civil service consists of all appointive positions in the executive, judicial, and legislative branches, except positions in the uniformed services. 5 U.S.C. §2101.

[43] U.S. Government Accountability Office, *Personnel Practices: Conversions of Employees from Political to Career* (continued...)

---

EXHIBIT 1

16

As part of its oversight of government operations, Congress also monitors conversions of employees from noncareer to career positions. Such oversight occurred just before and immediately after the presidential election of 2008, and is currently ongoing as the presidential election of 2016 nears.

## Congressional Oversight in the 114th Congress

In a November 30, 2015, letter to Eugene Dodaro, Comptroller General, Senator Ron Johnson, Chairman of the Senate Committee on Homeland Security and Governmental Affairs; Senator John Thune, Chairman of the Senate Committee on Commerce, Science, and Transportation; Representative Fred Upton, Chairman of the House Committee on Energy and Commerce; and Representative Jason Chaffetz, Chairman of the House Committee on Oversight and Government Reform, asked GAO to review political appointee conversions to career federal civil service positions from June 1, 2009 through October 1, 2015. The Members also asked GAO to review the implementation and effectiveness of the OPM policy that became effective on January 1, 2010. The letter included additional requirements for GAO's review and suggested that "the GAO continue to conduct periodic reviews in the future to ensure consistent application of these rules."[44] It noted that the Members requested the study because "The possibility that political appointees are 'burrowing in'—through favoritism in the selection process, effectively taking civil positions that would otherwise be open to the public and awarded based on merit—may affect the integrity of the merit-based federal workforce."[45]

The next day, Timothy Dirks, then Interim President of the Senior Executives Association, sent a letter to the Senators commending them for requesting the GAO review. According to Mr. Dirks:

> SEA is particularly concerned about burrowing in to SES and equivalent positions. As you know, the positions that Senior Executives hold are some of the most difficult and complex in the federal government and require expertise that is built up from years of experience. We have seen some cases where political employees or candidates for employment are placed in Senior Executive positions for which they may be unqualified or less qualified than other candidates, or where their service as political appointees was given undue weight. Most of those experienced with the federal personnel system understand that this can be attempted through hiring actions with limited competitive areas of consideration, short announcement times and narrowly defined statements of required technical qualifications. Political influence and pressure can also contribute non-meritorious selections. We fully understand that some political appointees who make the switch to the career civil service may be the best candidates for the position, and believe that providing transparency and sunlight to the conversion process can aid in preventing its abuse.[46]

---

(...continued)
*Positions May 2005-May 2009*, GAO-10-688, June 2010, pp. 7, 9, 11. See also, U.S. Government Accountability Office, *Conversions of Selected Employees from Political to Career Positions at Departments and Selected Agencies*, GAO-10-356R, January 29, 2010.

[44] The letter requesting the review is available at U.S. Congress, Senate Committee on Homeland Security and Governmental Affairs, "Senate and House Leaders Seek GAO Review of Political Appointee Conversions to Federal Civil Service Positions," November 30, 2015, available at https://www.hsgac.senate.gov/media/majority-media/senate-and-house-leaders-seek-gao-review-of-political-appointee-conversions-to-federal-civil-service-positions.

[45] Ibid.

[46] Letter from Timothy M. Dirks to Senator Ron Johnson, Chairman of the Senate Committee on Homeland Security and Governmental Affairs; Senator John Thune, Chairman of the Senate Committee on Commerce, Science, and Transportation; Representative Fred Upton, Chairman of the House Committee on Energy and Commerce; and (continued...)

EXHIBIT 1

17

On February 16, 2016, Senator Orrin Hatch, Chairman of the Senate Finance Committee, and Representative Kevin Brady, Chairman of the House Ways and Means Committee, sent letters to the Department of Health and Human Services, the Department of the Treasury, the United States Trade Representative, and the Social Security Administration requesting information on personnel conversions of non-career employees. Specifically, the letters requested information on "every non-career employee[47] who has converted from [a] non-career position to a career or non-political excepted service position" within the respective department or agency, from the respective department or agency to another government agency, or from another agency to the respective department or agency, from January 1, 2009 to the present:[48] The letters also requested that the departments and agencies "provide the Committees with a list of all corrective actions[49] requested by OPM as a result of the pre-employment review process and the status of those actions."[50]

## Issues for Congressional Consideration

In assessing the current situation, Congress may decide that the existing oversight is sufficient. If Congress determines that additional measures are needed to ensure that conversions from appointed (noncareer) positions to career positions are conducted according to proper procedures and are transparent, OPM could be directed to report to Congress on the operation of its current policy governing pre-appointment reviews, including recommendations on whether Section 1104 of Title 5, *United States Code*[51] should be amended to codify the policy. Congress also could direct the central personnel agency to report on whether any changes are needed, in the Presidential Election Period, that restrict financial awards to senior politically appointed officers. As discussed above, the dates of the Presidential Election Period are defined by law, and, in a presidential election year, cover the period from June 1 through the following January 20. Congress also could increase the penalties for violating civil service laws by "creat[ing] a misdemeanor offense for agency personnel who violate or contribute to the violation of the federal hiring statutes"[52] or examine whether Title 5 of the *United States Code* should be amended to prohibit conversion from political to career positions.

---

(...continued)

Representative Jason Chaffetz, Chairman of the House Committee on Oversight and Government Reform, December 1, 2015, available at https://seniorexecs.org/images/documents/policy_letters/ SEALettertoChairmenonBurrowingIn00060860x87C30.pdf.

[47] A non-career employee includes, but is not limited to, a political appointee, Senior Executive Service employee, senior-level employee, and scientific or professional employee.

[48] The letters requesting the information are available at U.S. Congress, Senate Committee on Finance, "Hatch, Brady Call on Federal Agencies to Prevent Political Employee 'Burrowing,'" February 17, 2016, available at http://www.finance.senate.gov/chairmans-news/hatch-brady-call-on-federal-agencies-to-prevent-political-employee-burrowing. (Hereafter referred to as Hatch, Brady Letters.)

[49] 5 U.S.C. §1103(a)(5) provides that the Director of the Office of Personnel Management is to execute, administer, and enforce the civil service rules and regulations and the laws governing the civil service.

[50] Hatch, Brady Letters.

[51] 5 U.S.C. §1104, in part, covers delegations of authority for personnel management from the President to the Director of the Office of Personnel Management and from the director to agency heads.

[52] Lauren Mendolera, "How to Stop a Mole: A Look at Burrowing in the Federal Civil Service," *New York University Journal of Legislation and Public Policy*, Vol. 13:643, 2010, see pp. 665-671.

---

EXHIBIT 1
18

# Government Records[53]

When a President leaves office, he and his Administration have likely generated millions of government records—some of which may be of long-term interest to Congress, federal agencies, incoming Presidents, researchers, and members of the general public. This section provides information on the laws and policies that govern these records. The section is divided into two topics—agency federal records and presidential records—because both types of records are generated during a presidential Administration and federal law places unique requirements on each.

## Federal Records

Pursuant to the Federal Records Act (FRA; Chapters 21, 29, 31, and 33 of Title 44 of the U.S. Code), federal agency records in all three branches are to be created, retained, preserved, and accessed differently than records that qualify as presidential records, records of Congress, or Supreme Court records.[54] Responsibility for guiding and assisting the life cycle management of federal government records rests with the Archivist of the United States, who is the head of the National Archives and Records Administration (NARA).

The transition from one presidential Administration to another may prompt concerns that some federal records could be lost, improperly destroyed, or removed.[55] These concerns are heightened by the increasing number of platforms on which records can be created (e.g., Facebook, Instagram, iTunes, Flickr, Google+, Twitter, YouTube) and the increasing storage volume of records.[56] Since the most recent presidential transition in January 2009, several changes have occurred that directly affect the collection and retention of federal agency records. Among these

---

[53] Prepared by Wendy Ginsberg, Analyst in American National Government, Government and Finance Division.

[54] Laws and policies that govern presidential records are discussed in the section below.

[55] A 1989 General Accounting Office (GAO) report found that some senior Cabinet officials sought to remove federal records upon leaving office. See U.S. General Accounting Office, *Federal Records: Removal of Agency Documents by Senior Officials Upon Leaving Office*, GAO/GGD-89-91, July 1989, available at http://gao.gov/assets/150/148058.pdf. Proper management of federal records, regardless of the election cycle remains a concern for both NARA and the Government Accountability Office. In 2008, for example, GAO determined that "e-mail records were not being appropriately identified and preserved" at certain federal agencies. U.S. Government Accountability Office, *Federal Records: Agencies Face Challenges in Managing E-Mail*, GAO-08-699T, April 23, 2008, preliminary findings, available at http://www.gao.gov/assets/120/119711.pdf. In April 2010, NARA published a report on agencies' self-assessments of their recordkeeping Administration. The report found that 95% of agencies were rated as having moderate to high risk of improper records management. National Archives and Records Administration, *2010 Records Management Self-Assessment Report*, Washington, DC, February 22, 2011, p. 5, at http://www.archives.gov/records-mgmt/pdf/rm-self-assessmemt.pdf. The study included 251 respondent agencies and found a 25% to 27% error rate in certain survey responses, which NARA stated "raises questions more about the accuracy of the scores for individual agencies than for the results of the overall survey." Ibid., p. 2. In June 2010, GAO testified that federal records management "has received low priority within the federal government." U.S. Government Accountability Office, *Information Management: The Challenges of Maintaining Electronic Records*, GAO-10-838T, June 17, 2010, p. 17, at http://www.gao.gov/assets/130/124883.pdf. In June 2011, GAO found that many agencies lacked a formal policy on how to capture and maintain federal records created on social media. U.S. Government Accountability Office, *Social Media: Federal Agencies Need Policies and Procedures for Managing and Protecting Information They Access and Disseminate*, GAO-11-605, June 2011, at http://gao.gov/assets/330/320244.pdf.

[56] In its *Electronic Records Project, Summary Report for FY2005-FY2009*, NARA wrote that "[w]ith the volume and complexity of e-records increasing each year, it continues to be a challenge for both NARA and [f]ederal agencies to keep pace with the requirements to identify, schedule, and transfer to NARA all existing records." National Archives and Records Administration, *NARA's Electronic Records Project, Summary Report FY2005-FY2009*, p. 13, Washington, DC, June 15, 2010, at http://www.archives.gov/records-mgmt/resources/e-records-report.pdf.

---

EXHIBIT 1

changes were the enactment of a new definition of federal records and the Administration's release of various policy documents instructing executive branch agencies on various recordkeeping requirements.

## A New Definition for Federal Records

Of particular concern for the 2016 transition is the updated definition of federal records, as amended by the Presidential and Federal Records Act Amendments of 2014 (P.L. 113-187).[57] The new definition of federal *records* reads as follows:

> Records includes all recorded information,[58] regardless of form or characteristics, made or received by a Federal agency under Federal law or in connection with the transaction of public business and preserved or appropriate for preservation by that agency or its legitimate successor as evidence of the organization, functions, policies, decisions, procedures, operations, or other activities of the Government or because of the informational value of the data in them.

According to the congressional reports to accompany P.L. 113-187, the amended definition of federal records seeks to "shift the emphasis away from the physical media used to store information to the actual information being stored, regardless of form or characteristic."[59] Previously, the statutory definition of records included references to certain types of materials or platforms on which records could be created or captured, such as "books, papers, photographs" and "machine-readable formats." The amended definition, instead, refers more generically to "recorded information."

Federal agency staff will have to ensure that records that meet this new definition are appropriately captured and retained for as long as necessary, pursuant to law, regulation, and internal agency policies. The transition to a new President may not appear to directly affect the collection and retention of federal records at executive branch agencies because laws governing federal records, as defined above, are not contingent upon the start and end of presidential tenures. At the end of any presidential Administration, however, many political appointees in federal agencies will leave their positions. Upon their departure from federal service, these appointees will have to ensure that the federal records they have created are properly managed and preserved pursuant to the Federal Records Act.[60]

Those appointed to political positions at federal agencies within the new Administration will also have to apply the provisions of the Federal Records Act to information they generate as part of their job responsibilities. Additionally, the Obama Administration is the first to have used such a varied array of electronic platforms, making collection, retention, and future access to records created by and during the Obama Administration more complex. This complexity manifests in the release of various records collection and retention guidance issued during the Obama Administration, which will be described in greater detail below.

---

[57] For more details on the Presidential and Federal Records Act Amendments of 2014, see CRS Report R43072, *Common Questions About Federal Records and Related Agency Requirements*, by Wendy Ginsberg.

[58] *Recorded information* is further defined in 44 U.S.C. §3301 as "all traditional forms of records, regardless of physical form or characteristics, including information created, manipulated, communicated, or stored in digital or electronic form."

[59] U.S. Congress, Senate Committee on Homeland Security and Governmental Affairs, *Presidential and Federal Records Act Amendments of 2014*, 113th Cong., 2nd sess., July 23, 2014, S.Rept. 113-218 (Washington: GPO, 2014), p. 5.

[60] FRA; 44 U.S.C. Chapters 21, 29, 31, and 33.

EXHIBIT 1
20

## Administration Recordkeeping Guidance and Requirements

In addition to implementing the new statutory definition of a federal record, federal government agencies will also be responsible for applying NARA's records management guidance, directives, and bulletins to existing and new federal records. Many of the NARA policy documents have addressed concerns related to the rapid growth of records in an increasing variety of electronic formats.

Among the more prominent policies published during the Obama Administration was the 2012 "Managing Government Records Directive." This directive, issued jointly by NARA and OMB, required, among other things, that all executive branch agencies must manage all email records in an electronic format by the end of 2016, and manage all permanent electronic records electronically by 2019.[61] The directive also called on federal officials to work with private industry to "produce economically viable automated records management" options, including technologies that would be "suitable approaches for the automated management of email, social media, and other types of digital record content."[62] In May 2015, GAO released a report stating that of the 24 agencies examined, five had yet to meet the directive's requirements.[63]

In 2013, NARA established the Capstone approach to help agencies meet the 2016 deadline for managing email electronically.[64] The Capstone approach suggests that agencies may manage email collection and retention based on the email account holder, rather than by the individual content of the email records. The approach calls for the automated capture of the email accounts of senior agency officials, thereby treating their emails presumptively as permanent records. Under this approach, other agency employee email accounts would be maintained as generating temporary records for a set period of time, e.g., seven years. In 2013 and 2014, NARA also released guidance concerning the unlawful removal of records,[65] managing social media records[66] and managing email records.[67]

---

[61] In 2014, a majority of federal agencies (73%, 188 agencies) reported using a "print and file" method of manage email records. See U.S. National Archives and Records Administration, "Records Management Self-Assessment 2014," p. Appendix II-29, available at http://www.archives.gov/records-mgmt/resources/self-assessment-2014.pdf.

[62] See Jeffrey D. Zients and David S. Ferriero, *Managing Government Records Directive*, U.S. Office of Management and Budget and National Archives and Records Administration, M-12-18, Washington, DC, August 24, 2012, at http://www.whitehouse.gov/sites/default/files/omb/memoranda/2012/m-12-18.pdf.

[63] U.S. Government Accountability Office, *Information Management: Additional Actions Are Needed to Meet Requirements of the Managing Government Records Directive*, GAO-15-339, May 2015, at http://gao.gov/assets/680/670195.pdf.

[64] National Archives and Records Administration, *Guidance on a New Approach to Managing Email Records*, NARA Bulletin 2013-02, April 29, 2013, at http://www.archives.gov/records-mgmt/bulletins/2013/2013-02.html.

[65] National Archives and Records Administration, Guidance for Agency Employees on the Management of Federal Records, Including Email Accounts, and the Protection of Federal Records from Unauthorized Removal, NARA Bulletin 2013-03, September 9, 2013, at http://www.archives.gov/records-mgmt/bulletins/2013/2013-03.html. This guidance superseded Allen Weinstein, Protecting Federal Records and Other Documentary Materials from Unauthorized Removal, National Archives and Records Administration, NARA Bulletin 2008-02, Washington, DC, February 4, 2008, at http://www.archives.gov/records-mgmt/bulletins/2008/2008-02.html.

[66] National Archives and Records Administration, *Guidance on Managing Social Media Records*, NARA Bulletin 2014-02, October 25, 2013, at http://www.archives.gov/records-mgmt/bulletins/2014/2014-02.html..

[67] David Ferriero, National Archives and Records Administration, *Guidance on Managing Email*, NARA Bulletin 2014-06, September 15, 2014, at http://www.archives.gov/records-mgmt/bulletins/2014/2014-06.html; National Archives and Records Administration, *Guidance on Managing Email*.

---

EXHIBIT 1
21

### NARA's Administration Transition Bulletins

In previous presidential election years, NARA issued a bulletin reminding agency heads of the regulations regarding proper records management.[68] Previous NARA bulletins have focused on which records are to remain in the custody of executive departments and agencies, and which ones may be removed by the outgoing Administration.

The 2008 bulletin, for example, stated that departing officials and employees could remove extra copies of records when they left their agencies "with the approval of a designated official of the agency, such as the agency's records officer or legal counsel."[69] The bulletin, however, reminded readers that if such materials were otherwise restricted—for example, because they contained personally identifiable information or classified material—they "must be maintained in accordance with the appropriate agency requirements."[70] The bulletin provided additional guidance detailing how to identify a federal record, how to properly store or dispose of qualifying records, and how to respond to the unauthorized removal of records. Criminal penalties can be levied for the unauthorized removal or destruction of, concealment of,[71] and unauthorized disclosure of federal records.[72]

In February 2016, NARA re-issued its long-standing guidance on "Documenting Your Public Service" to assist federal employees in the proper management of federal records. This guidance also stated that "It is important for agencies to ensure employees are aware of their records management responsibilities, especially as we approach the upcoming Presidential transition."[73]

## Presidential Records

For almost two centuries, the official papers of Presidents were considered their personal property, which they could take with them when they departed from office. That practice changed with the Presidential Records Act of 1978 (PRA), which establishes that all presidential records created on or after January 20, 1981, were automatically government property that would transfer into the legal and physical control of the Archivist when a President leaves office.[74] The statute also covers the official records of the Vice President.[75] Pursuant to the PRA, incumbent Presidents are responsible for managing their records during the tenure of their Administrations. The act

---

[68] As stated in the first line of the 2008 bulletin, which was issued on February 4, 2008, its purpose "is to remind heads of Federal agencies that official records must remain in the custody of the agency." National Archives and Records Administration, *Protecting Federal Records and Other Documentary Materials from Unauthorized Removal*, NARA Bulletin 2008-02, February 4, 2008, at http://www.archives.gov/records-mgmt/bulletins/2008/2008-02.html?template= print. NARA did not release such a bulletin in 2012, a presidential election year in which President Obama was reelected.

[69] National Archives and Records Administration, *Protecting Federal Records and Other Documentary Materials from Unauthorized Removal*, NARA Bulletin 2008-02, February 4, 2008, at http://www.archives.gov/records-mgmt/ bulletins/2008/2008-02.html?template=print.

[70] Ibid.

[71] 18 U.S.C. §2071.

[72] 5 U.S.C. §552a(i); 18 U.S.C. §793-794, 798.

[73] National Archives and Records Administration, "Documenting Your Public Service," at http://www.archives.gov/ records-mgmt/publications/documenting-your-public-service.html.

[74] 44 U.S.C. §§2201-2207. The records for President Ronald Reagan were the first records governed by the Presidential Records Act.

[75] 44 U.S.C. §2207.

---

EXHIBIT 1
22

applies to the records of Presidents dating back to Reagan.[76] A 2008 article written by NARA's Director of the Presidential Materials Staff stated that

> NARA works with White House and vice presidential counsels, the White House Office of Records Management, the National Security Council, the White House Gifts Office, and other White House offices and the Office of the Vice President to receive approval to move early and to coordinate on what records and artifacts can move when. Additionally, throughout the presidential administration, these offices have worked to establish initial control and arrangement over the records and artifacts, provide preliminary descriptions at the folder, box, or artifact level, and to ready these materials for eventual transfer to NARA.[77]

The PRA defines *presidential records* as "documentary materials ... created or received by the President, the President's immediate staff, or a unit or individual of the Executive Office of the President whose function is to advise or assist the President ....."[78] In turn, the term *documentary materials* includes

> all books, correspondence, memorandums, documents, papers, pamphlets, works of art, models, pictures, photographs, plats, maps, films, and motion pictures, including, but not limited to, audio, audiovisual, or other electronic or mechanical recordations, whether in analog, digital, or any other form.[79]

The statute further states, "Nothing in this Act shall be construed to confirm, limit, or expand any constitutionally-based privilege which may be available to an incumbent or former President."[80] This provision constituted a recognition of the President's historical, constitutionally-based privilege to exercise discretion regarding the provision of information sought by another co-equal branch of the federal government—i.e., executive privilege.[81]

For FY2017, the Executive Office of the President's Office of Administration requested $7.6 million "for data migration services for processing of records of the department President and Vice President ... and for other transition-related administrative expenses."[82]

## Amendments to the Presidential Records Act

Successive presidential Administrations have interpreted the PRA differently.[83] In November 2014, Congress enacted and President Obama signed into law the Presidential and Federal

---

[76] All presidential records in federal presidential libraries dedicated to the records of Presidents who served prior to Ronald Reagan (Herbert Hoover through Jimmy Carter) are materials donated to the libraries' collections. Those records are released according to the dictates of the applicable President (if he is living) or the dictates of the families of the former President (if he is deceased). For more information on presidential libraries, see CRS Report R41513, *The Presidential Libraries Act and the Establishment of Presidential Libraries*, by Wendy Ginsberg, Erika K. Lunder, and Daniel J. Richardson.

[77] Nancy Kegan Smith, "Escorting a Presidency into History: NARA's Role in a White House Transition," *Prologue Magazine*, Winter 2008, vol. 40, no. 4, available at http://www.archives.gov/publications/prologue/2008/winter/transitions.html.

[78] 44 U.S.C. §2201(2).

[79] 44 U.S.C. §2201(1).

[80] 44 U.S.C. §2204(c)(2).

[81] See Louis Fisher, *The Politics of Executive Privilege* (Durham, NC: Carolina Academic Press, 2004); and Mark J. Rozell, *Executive Privilege: Presidential Power, Secrecy, and Accountability*, 2nd ed., rev. (Lawrence, KS: University Press of Kansas, 2002).

[82] Executive Office of the President, *Congressional Budget Submission: Fiscal Year 2017*, Washington, DC, 2016, p. AS-3, at https://www.whitehouse.gov/sites/default/files/docs/fy2017eopbudgetfinalelectronic.pdf.

---

EXHIBIT 1
23

Records Act Amendments of 2014 (P.L. 113-187), which codifies some parts of the PRA that have historically been interpreted in various ways by incumbent Presidents.

The law, among other things, amended the PRA to explicitly provide a 60-day review period to the incumbent and applicable former President any time the Archivist intends to publicly release previously unreleased presidential records. The review period can be extended for an additional 30 days if the Archivist receives a statement from the incumbent or former President that "such an extension is necessary to allow an adequate review of the record."[84] The law also codified the requirement that any claim of executive privilege must be made by the applicable former President or by the incumbent President.[85] P.L. 113-187 also prohibits anyone convicted of inappropriately using, removing, or destroying NARA records from accessing presidential records.

## Growth in Records and Volume

Pursuant to the PRA, presidential records are provided to NARA at the end of each presidential Administration.[86] As a result, NARA has tracked the increasing volume and varied electronic formats employed by each Administration.

In June 2010, GAO submitted testimony to the House Committee on Oversight and Government Reform's Subcommittee on Information Policy, Census, and National Archives on "The Challenges of Managing Electronic Records." GAO stated that the "[h]uge volumes of electronic information" were a "major challenge" in agency record management.[87]

> Electronic information is increasingly being created in volumes that pose a significant technical challenge to our ability to organize it and make it accessible. An example of this growth is provided by the difference between the digital records of the George W. Bush administration and that of the Clinton administration: NARA has reported that the Bush administration transferred 77 terabytes[88] of data to the [National] Archives [and Records Administration] on leaving office, which was about 35 times the amount of data transferred by the Clinton administration.[89]

On April 25, 2013, a NARA blog post provided additional details on the records being transferred to the George W. Bush Library and Museum in Dallas, TX—"more than 70 million pages of textual records, 43,000 artifacts, 200 million emails (totaling roughly 1 billion pages), and 4 million digital photographs (the largest holding of electronic records of any of our libraries)."[90]

---

(...continued)

[83] See E.O. 12667; E.O. 13233; and E.O. 13489.

[84] 44 U.S.C. §2208(a)(3)(B).

[85] H.R. 1144 and H.R. 3071, both introduced in the 112th Congress, included similar provisions.

[86] 44 U.S.C. §§2201-2207. NARA is to be provided the universe of qualifying presidential records at the end of each Administration.

[87] U.S. Government Accountability Office, *Information Management: The Challenges of Managing Electronic Records*, GAO-10-838T, June 17, 2010, p. 10, at http://gao.gov/assets/130/124883.pdf

[88] A terabyte is about 1 trillion bytes, or 1,000 gigabytes.

[89] U.S. Government Accountability Office, *Information Management: The Challenges of Managing Electronic Records*, p. 10. GAO stated in its written testimony that it did not independently verify these reported volumes of records.

[90] National Archives and Records Administration, "Prologue: Pieces of History," April 25, 2013, at http://blogs.archives.gov/prologue/?p=12073. The George H.W. Bush Presidential Library and Museum, by comparison, contains 1 million photographs and 10,000 videotapes. See George H.W. Bush Presidential Library and (continued...)

---

EXHIBIT 1

24

Pursuant to the PRA, NARA is responsible for the custody, control, and preservation of the records of former Presidents. NARA has worked with incumbent Presidents as they prepare to leave office to ensure the capture and preservation of records generated through social media. Examples may be found in the preserved *whitehouse.gov* content available through the websites of the Clinton and George W. Bush Libraries.[91]

In 2015, Archivist David Ferriero stated in a NARA blog about the forthcoming Barack Obama Presidential Library that

> [t]he transfer of electronic records is one of the most complex and challenging parts of a presidential transition since the volume and variety of records generated or received by presidential administrations has increased exponentially.[92]

# Executive Clemency[93]

## Background

Article II of the Constitution provides the President with the explicit authority to "grant Reprieves and Pardons for Offences against the United States." The general term for this authority is executive clemency, of which the more commonly used term, presidential pardon, is but one form. Executive clemency may also take the form of commutation, which is the reduction of a prison sentence; remission, which is the reduction of a fine or mandated restitution; or reprieve, which delays the imposition of punishment.[94]

The President has few restrictions on how and when executive clemency may be exercised, other than it may only apply to violations of federal laws—thereby precluding state criminal or civil proceedings from its scope—and it may not be used to interfere with the Congress's power to impeach.[95] Clemency in the form of a pardon, for example, may be granted at any time, even before charges have been filed.[96] In addition, while not frequently done, a President may bestow clemency on groups, as President Abraham Lincoln did when he issued a pardon to all persons who participated in the "rebellion" against the United States (with a number of conditions and exceptions).[97]

The President's use of this broad authority may come under increased scrutiny during a period of transition, in part because Presidents have historically granted petitions for clemency at a higher

---

(...continued)

Museum, "FAQs," at http://bushlibrary.tamu.edu/research/faq.php.

[91] Information provided electronically to the author by NARA on March 21, 2014. The George W. Bush websites archive is at http://georgewbush-whitehouse.archives.gov, and the William J. Clinton websites archive is at http://clintonlibrary.gov/_previous/archivesearch.html.

[92] David Ferriero, "Creating the Obama Library," *Prologue Magazine*, vol. 47, no. 3 (Fall 2015), at https://www.archives.gov/publications/prologue/2015/fall/archivist.html. For more on the establishment of a presidential library for President Obama, see CRS Report R41513, *The Presidential Libraries Act and the Establishment of Presidential Libraries*, by Wendy Ginsberg, Erika K. Lunder, and Daniel J. Richardson.

[93] Prepared by Garrett Hatch, Specialist in American National Government, Government and Finance Division.

[94] U.S. Department of Justice, Office of the Pardon Attorney, available at http://www.usdoj.gov/pardon/.

[95] CRS Report RS20829, *An Overview of the Presidential Pardoning Power*, by T.J. Halstead, available upon request.

[96] Ibid.

[97] U.S. President (Lincoln), "The Proclamation of Amnesty and Reconstruction," December 8, 1863, available at http://www.history.umd.edu/Freedmen/procamn.htm.

EXHIBIT 1

25

rate in the closing months of their Administrations. **Table 1** shows that since 1945, every president that completed his term of office, except President Lyndon B. Johnson, increased the rate at which he granted clemency in the final four months of his Administration, when compared to his previous months in office.

**Table 1. Average Monthly Clemency Petitions Granted, Prior to and During the Final Four Months of Selected Administrations**

| President | Prior to Final Four Months of Administration | Final Four Months of Administration |
|---|---|---|
| Harry S. Truman | 22 per month | 25 per month |
| Dwight D. Eisenhower | 10 per month | 53 per month |
| Lyndon B. Johnson | 21 per month | 0 per month |
| Gerald R. Ford | 11 per month | 34 per month |
| Jimmy Carter | 11 per month | 20 per month |
| Ronald W. Reagan | 4 per month | 8 per month |
| George H.W. Bush | 1 per month | 10 per month |
| William J. Clinton | 2 per month | 65 per month |
| George W. Bush | 2 per month | 8 per month |

**Source:** U.S. Department of Justice, Office of the Pardon Attorney, available at http://www.usdoj.gov/pardon/.

**Notes:** Clemency statistics include pardons, commutations, and remissions of fines. Figures have been rounded to the nearest whole number. President Obama has granted clemency 22 times between taking office in the second quarter of FY2009 and the end of FY2012, an average of less than 1 per month.

Controversial acts of clemency may be among those granted in the final months of an Administration, such as President G. H.W. Bush's pardon of key figures in the Iran-Contra affair on Christmas Eve, 1992—less than four weeks before the end of his term—and President Clinton's pardon of commodities trader Marc Rich, which was issued on President Clinton's last day in office.[98]

## Possible Congressional Concerns

### Acts of Clemency Might Restrict Oversight of the Executive Branch

Ongoing investigations into the conduct of executive branch officials may be impeded or effectively ended by acts of clemency. As previously noted, President G.H.W. Bush pardoned six former officials from President Reagan's Administration for their roles in the Iran-Contra affair, including two officials who had been indicted but had not yet been to trial. These pardons essentially ended the Independent Counsel's criminal investigation, which had begun six years earlier.

---

[98] Eric Lichtblau and Davan Maharaj, "Clinton Pardon of Rich a Saga of Power, Money and Influence," *Los Angeles Times*, February 18, 2001, at http://articles.latimes.com/2001/feb/18/news/mn-27173.

EXHIBIT 1
26

**Acts of Clemency Might Have Implications for U.S. Foreign Relations**

In one of his last acts before leaving office, President G.W. Bush commuted the sentences of two U.S. Border Patrol agents convicted of shooting a Mexican citizen who had crossed illegally into Texas. The government of Mexico, which has been highly critical of what it deems "the excessive use of force" by American border authorities, was opposed to any clemency for the agents.[99] Mexico's assistant foreign minister for North American affairs criticized the commutation, describing it as "a very bad and difficult to understand message" that appeared to put "demands by anti-immigrant groups" ahead of "the efforts of the Mexican government."[100] It has also been suggested President G.W. Bush, prior to leaving office, considered clemency for soldiers convicted of crimes committed while serving at Abu Ghraib prison in Iraq.[101]

# Cybersecurity Issues[102]

The increasing importance of maintaining U.S. cybersecurity has made it a critical element of the nation's broader national security apparatus. The 2015 National Security Strategy highlights "cyber" as a "shared space" (akin to oceans, air and space) and an element of national security.[103] Additionally, the Director of National Intelligence (DNI) included an assessment of cyberspace-based threats in the 2016 *Worldwide Threat Assessment of the US Intelligence Community.*[104]

Although cybersecurity is an ongoing concern, the presidential transition period may present its own set of challenges in this area. Cybersecurity concerns may be heightened if a cybersecurity incident occurs during the transition, or positions (including PAS and non-PAS) with cybersecurity responsibilities are not filled in a timely manner.

## Cybersecurity Incident Coordination

An architecture that allows federal agencies to coordinate their responsibilities for cybersecurity incidents is vital to the federal government's capability to prepare for, respond to, or recover from a cybersecurity incident. On July 26, 2016, President Obama released Presidential Policy Directive 41 (PPD-41), "United States Cyber Incident Coordination," which provides a unifying architecture for a coordinated cyber incident response among federal departments and agencies.[105]

---

[99] "Mexico Slams Border Shooting, US Congress for Failing to Pass Immigration Bill," *New York Times*, Global Edition, August 9, 2008, available at http://www.iht.com/articles/ap/2007/08/10/america/LA-GEN-Mexico-Immigration.php.

[100] Todd J. Gillman and Laura Isenee, "Bush Commutes Sentences of Border Patrol Agents," *Dallas Morning News*, January 20, 2009, available at http://www.dallasnews.com/sharedcontent/dws/news/world/mexico/stories/012009dnnatborder.cb9616f.html.

[101] Keith Koffler, "Stevens Case Puts Spotlight on Pardons," *Roll Call Newspaper Online*, October 28, 2008, available at http://www.rollcall.com/news/29610-1.html.

[102] Prepared by Chris Jaikaran, Analyst in Cybersecurity Policy, Government and Finance Division

[103] The White House, *National Security Strategy*, Washington, DC, February 2015, https://www.whitehouse.gov/sites/default/files/docs/2015_national_security_strategy.pdf.

[104] U.S. Congress, Senate Committee on Armed Services, *Worldwide Threat Assessment of the US Intelligence Community*, Statement for the Record, prepared by James R. Clapper, Director of National Intelligence, 114th Cong., 2nd sess., February 9, 2016, at https://www.dni.gov/files/documents/SASC_Unclassified_2016_ATA_SFR_FINAL.pdf.

[105] U.S. President (Obama), Presidential Policy Directive 41,"United States Cyber Incident Coordination," July 26, 2016, at https://www.whitehouse.gov/the-press-office/2016/07/26/presidential-policy-directive-united-states-cyber-incident; U.S. President (Obama), Annex for PPD-41, United States Cyber Incident Coordination, "Federal Government Coordination Architecture for Significant Cyber Incidents," July 26, 2016, (continued...)

---

EXHIBIT 1
27

PPD-41 establishes incident response principles which are shared by the victim entity and any entity which may assist them (whether a private security firm or federal agency). When responding to an incident, federal government agencies are to be guided by the following principles: (1) the relevant federal agencies, private sector and individuals share responsibility for responding to the incident; (2) the federal government's response is to be based on a risk assessment; (3) the federal government is to safeguard incident details, privacy, civil liberties, and sensitive information, to the extent permitted by law; (4) the federal government's response is to be unified; and (5) the federal response is to be carried out in a way that facilitates the recovery and restoration of the entity that experienced the incident.[106]

The directive also establishes federal agency lines of effort and the lead agency for each line of effort.

- *Threat Response* includes activities related to law enforcement and national security investigations to gather evidence and identify the actor(s) responsible for the incident. The Department of Justice (DOJ), acting through the Federal Bureau of Investigation (FBI) and the National Cyber Investigative Joint Task Force (NCIJTF), is the government lead for this line of effort.

- *Asset Response* includes providing technical assistance to the victim entity to mitigate the impacts of the incident and restore functionality. The Department of Homeland Security (DHS), acting through the National Cybersecurity and Communications Integration Center (NCCIC), is the federal lead for this line of effort.

- *Intelligence Support* includes activities related to intelligence collection in support of threat and asset response activities and analysis. The Office of the Director of National Intelligence (ODNI), acting through the Cyber Threat Intelligence Integration Center (CTIIC), is the federal lead for this line of effort.

The Department of Defense (DOD) does not have the lead for a line of effort, but it is identified as the lead for the Defense Industrial Base critical infrastructure sector and is required to participate in national response planning.

Although the stated aim of this policy is to help stakeholder communities understand how the U.S. government will respond to a cybersecurity incident, it does not discuss the allocation of agencies' responsibilities. Specifically, PPD-41 does not address the matter of agencies' unique responsibilities and shared (or overlapping) responsibilities for cybersecurity beyond the duration of time when agencies are responding to an incident.

The intelligence community (IC) provides an intelligence briefing to each party's presidential candidate. The topics and issues covered in these briefings reportedly align with the Director of National Intelligence's "Worldwide Threat Assessment" report to Congress.[107] The Worldwide Threat Assessment for 2016 began with a discussion of cybersecurity and technology threats, to include challenges presented by the Internet-of-Things, artificial intelligence, integrity of

---

(...continued)

at  https://www.whitehouse.gov/the-press-office/2016/07/26/annex-presidential-policy-directive-united-states-cyber-incident.

[106] Obama, Presidential Policy Directive 41,"United States Cyber Incident Coordination."

[107] Justin Fischel, "Classified Intelligence Briefings For Presidential Candidates: Questions Answered," *ABC News*, August 5, 2016, at http://abcnews.go.com/Politics/classified-intelligence-briefings-presidential-candidates-questions-answered/story?id=41145433.

EXHIBIT 1
28

information, infrastructure weaknesses, targeting of personally identifiable information, and deterrence in cyberspace.[108] The assessment also identified Russia, China, Iran, North Korea and non-state actors as the greatest threat actors in cyberspace.[109]

## Positions with Cybersecurity Responsibilities

Another possible issue involves the cybersecurity qualifications of executive branch political appointees, particularly agency heads, and the implications for the federal government and the nation, if some positions are not filled in a timely manner.[110]

Some agency heads, such as the Secretaries of Defense and Homeland Security, lead organizations that have cybersecurity missions. However, all federal agency heads have a cybersecurity responsibility for their agencies' systems, data and networks. Per the Federal Information Security Management Act (FISMA; P.L. 113-283), each agency head is responsible for

> providing information security protections commensurate with the risk and magnitude of the harm resulting from unauthorized access, use, disclosure, disruption, modification, or destruction of information collected or maintained by or on behalf of the agency; and information systems used or operated by an agency or by a contractor of an agency or other organization on behalf of an agency.[111]

In recent years, Congress has included agency heads in hearings over cybersecurity incidents. For example, in April 2016, the Senate Finance Committee included the Commissioner of the Internal Revenue Service (IRS) on a panel during a hearing on cybersecurity.[112] Because of their overarching managerial responsibilities (namely, with budget and resource prioritization), agency heads have cybersecurity responsibilities incumbent in their positions, regardless of the overall agency's cybersecurity roles and responsibilities.

Other cybersecurity responsibilities may belong to other officials within federal agencies. Chief Information Security Officers (CISOs) have explicit responsibilities for the security of an agency's information technology in the Clinger-Cohen Act of 1996 and the Federal Information Technology Acquisition Reform Act (FITARA).[113]

In the event a nationally significant cybersecurity incident occurs while one or more cybersecurity positions are vacant, the possible implications are unknown. Agencies are responsible for planning for vacancies and devolving responsibilities to career employees.[114] Furthermore, PPD-41 establishes a Cyber Response Group (CRG) to coordinate national policy and a Cyber Unified Coordination Group (Cyber UCG) to coordinate national operations.

---

[108] Clapper, *Worldwide Threat Assessment of the US Intelligence Community.* statement for the record,

[109] Ibid.

[110] CRS Report R44083, *Appointment and Confirmation of Executive Branch Leadership: An Overview*, by Henry B. Hogue and Maeve P. Carey.

[111] 44 U.S.C. §3554.

[112] U.S. Congress, Senate Committee on Finance, *Cybersecurity and Protecting Taxpayer Information*, 114th Cong., 2nd sess., April 12, 2016.

[113] The Clinger-Cohen Act, otherwise known as the Information Technology Management Reform Act of 1996, was included in the National Defense Authorization Act of 1996, P.L. 104-406. FITARA is P.L. 113-291.

[114] 3 U.S.C. §102 note; PTA, §4(f)(2).

EXHIBIT 1
29

Through these coordination mechanisms, federal agencies would have an opportunity to become aware of key vacancies and adjust their policy or operational responses accordingly.[115]

# National Security Considerations and Options[116]

A presidential transition period[117] is a unique time in America and holds the promise of opportunity, as well as a possible risk to the nation's security interests. While changes in Administration during U.S. involvement in national security-related activities are not unique to the 2016-2017 election period, many observers suggest that the current security environment may portend a time of increased risk. Whether the enemies of the United States choose to undertake action that may harm the nation's security interests during the 2016-2017 election transition period, or the new President experiences a relatively peaceful period during the transition, many foreign policy and security challenges will await the new Administration. Collaboration and coordination during the presidential election period between the current Administration and that of the new one may have a long-lasting effect on the new President's ability to effectively safeguard U.S. interests and may affect the legacy of the outgoing President.

On a given day the outgoing Administration has the ability to change the policies of a nation and possibly affect the international security environment, yet the following day the President and the national security leadership team may be replaced by a new set of leaders who could have different strategy and policy goals.[118] This political dynamic, coupled with the inherent uncertainty accompanying a presidential transfer of power, may provide an opportunity for those who wish to harm U.S. security interests. Unlike other man-made incidents that may occur with little warning, the presidential transition period offers a broadly defined time frame in which an enemy of the United States may decide to undertake an incident of national security significance[119] in an attempt to manipulate the nation's foreign and domestic policies.[120]

---

[115] U.S. President (Obama), Presidential Policy Directive 41, "United States Cyber Incident Coordination"; U.S. President (Obama), Annex for PPD-41, United States Cyber Incident Coordination, "Federal Government Coordination Architecture for Significant Cyber Incidents."

[116] Prepared by John W. Rollins, Specialist in Terrorism and National Security, Foreign Affairs, Defense and Trade Division. For a thorough explanation of national security considerations and options during presidential transitions, see CRS Report R42773, *2012-2013 Presidential Election Period: National Security Considerations and Options*, by John W. Rollins.

[117] The presidential *election* period encompasses all pre- and post-election day transition-related issues and activities whereas the presidential *transition* period ranges from the day of the election to the inauguration.

[118] William P. Marshall and Jack M. Beermann, "The Law of Presidential Transitions," Boston University School of Law Working Paper No. 05-15, 2005, pp. 1 - 2. "The outgoing President retains all the formal legal powers of the presidency, yet his last electoral success is four years removed and his political capital is at low ebb.... [H]e may also affirmatively want to create obstacles to prevent his successor from too quickly achieving political and policy success." Ibid. "The incoming president, on the other hand, will be focused on beginning her own initiatives and ... may desire to expeditiously reverse the policies of the previous president." Ibid., p. 2. "When the two Presidents are from opposing parties, the conflicts during the transition period, certainly, will be even more acute." Ibid.

[119] While an "incident of national security significance" could entail a catastrophic natural disaster, this term, for purposes of this report, is used to describe foreign and domestic security-related man-made acts, including a terrorist attack (in the United States, against interests overseas, or against an ally), significant offensive action against troops deployed overseas, assassination of a U.S. or foreign leader, seizure or attacking of an embassy or consulate, a change in the political environment where the United States is undertaking stabilization activities, significant foreign power nuclear-related activity, or a foreign power or extremist group taking military action against a U.S. ally.

[120] Transitions in American government power are not reserved for the executive branch. Congressional elections and changes in state and local leadership are also occasions where individuals wishing to harm U.S. national security interests could place the nation at risk. While the focus of this section is on security implications during a presidential (continued...)

---

EXHIBIT 1
30

## Risks Accompanying the Presidential Transition Period

Many national security observers speculate that extremist groups and some foreign powers might prefer to take action just prior to or after election day. However, the timing of such acts may be solely based on the convergence of an entity attaining a desired capability with a perceived best opportunity to successfully complete its objective. Furthermore, an attack or event that occurs at any time during the presidential transition period could affect the transition and the Administration's policies.[121]

## Presidential Transition Period Considerations

Many presidential historians argue that, during the early days of a new Administration, decision-making activities will, in part, be based on information provided by the outgoing Administration. Specifically, some scholars state that "enhanced cooperation and communication between the two Administrations is demanded by national security and foreign policy concerns."[122] It is further observed that, "as the world becomes more dangerous and the risks to harm more immediate, the need for effective and seamless transitions becomes correspondingly greater."[123]

To further complicate matters, modern presidential transition activities are no longer constrained to the time between the election and inauguration.[124] Some presidential historians argue that, "history tells us that any winning candidate who has not started [transition efforts] at least six months before the election will be woefully behind come the day after the election day."[125] While the exact time period and phases of a presidential transition are not statutorily or constitutionally defined, the presidential transition period could be seen as comprising five phases, extending from presidential campaign activities to the new President's establishment of a national security team and development of accompanying strategies and policies.[126]

## Congressional and Executive Branch Options

The executive branch is not alone in attempting to ensure the country passes power from one Administration to the next in a safe and thoughtful manner.[127] However, the outgoing and

---

(...continued)

transition, it is acknowledged that planning, prevention, preparedness, response, and recovery activities could also be hampered should an incident of national security concern occur during a congressional or non-federal government election period.

[121] For example, while the terrorist attacks of March 2004 did appear to have an effect on the election outcome and the Spanish government's support of military actions in Iraq, the new prime minister actually increased Spain's commitment to counterterrorism military efforts in Afghanistan. It is speculated that while the tactical operation may have been a success, the long-term results of the attack were counter to the strategic desires of the terrorist group.

[122] Todd J. Zywicki, "The Law of Presidential Transitions and the 2000 Election," *Brigham Young University Law Review*, vol. 1573, 2001, p.1.

[123] Ibid; Marshall and Beermann, "The Law of Presidential Transitions," p. 9.

[124] Glenn P. Hastedt and Anthony J. Eksterowicz, "Perils of Presidential Transition," *Seton Hall Journal of Diplomacy and International Relations*, vol. II, no. 1, Winter/Spring 2001, p. 67.

[125] John Kamensky, "One Year and Counting," IBM Center for The Business of Government Weblog, November 6, 2007, at https://transition2008.wordpress.com/2007/11/06/one-year-and-counting/.

[126] For a complete explanation of the five phases of the presidential transition period and accompanying national security considerations, see CRS Report R42773, *2012-2013 Presidential Election Period: National Security Considerations and Options*, by John W. Rollins.

[127] Congress and state and local governments provide support to various aspects of the presidential transition. Other (continued...)

---

EXHIBIT 1
31

incoming Administrations are viewed as being primarily responsible for addressing risks to the nation and taking actions to prevent and respond to any incident that may affect transition-related processes. How the newly elected president recognizes and responds to these challenges will "depend heavily upon the planning and learning that takes place during the transition from one Administration to another."[128] During past presidential transitions, the current and incoming Administrations and Congress have traditionally undertaken numerous activities to facilitate a smooth transfer of executive branch power. Some of the actions often taken during presidential transitions include

- consulting with government and private sector experts who have presidential transition expertise,
- providing information to the President-elect after the election and prior to the inauguration,
- offering operational briefings on ongoing national security matters to prospective presidential nominees and their staff,
- preparing briefings books and policy memos detailing the issues of most concern to the current Administration, and
- expediting security clearances for president-elect transition team members.

# Agency Rulemaking[129]

When Congress enacts a statute, it often delegates rulemaking authority to one or more federal agencies to implement the statute. Agencies are required to follow certain procedures when they issue those rules. For example, under the Administrative Procedure Act (APA), agencies are generally required to publish a notice of rulemaking in the *Federal Register*, take comments on the proposed rule, and publish a final rule in the *Federal Register*.[130] Because regulations carry the force of law and may have significant policy effects, they are an important policymaking tool for the federal government and for a presidential Administration.

## Overview of Midnight Rulemaking

During the final months of recent presidential Administrations, federal agencies have issued an increased number of regulations.[131] This phenomenon is often referred to as "midnight rulemaking." Various scholars and public officials have documented evidence of midnight

---

(...continued)
government and non-governmental entities that offer advice and assistance to presidential transition related activities include the General Services Administration, National Archives and Records Administration, Office of Government Ethics, Congressional Research Service, Government Accountability Office, Center for the Study of the Presidency, Council for Excellence in Government, Mandate for Leadership Project, Presidential Appointment Initiative, Reason Public Policy Institute, and the Transition to Governing Project.

[128] Hastedt and Eksterowicz, "Perils of Presidential Transition," p. 67.

[129] Prepared by Maeve P. Carey, Specialist in Government Organization and Management, Government and Finance Division.

[130] The APA is at 5 U.S.C. § 551 *et seq.* For additional information on the rulemaking process, see CRS Report RL32240, *The Federal Rulemaking Process: An Overview*, coordinated by Maeve P. Carey.

[131] See CRS Report R42612, *Midnight Rulemaking*, by Maeve P. Carey.

rulemaking by several recent outgoing Administrations, especially for those outgoing Administrations that will be replaced by an Administration of a different party.[132]

One general concern raised about midnight rulemaking is that an outgoing Administration may have less political accountability compared to an Administration faced with the possibility of re-election, and that agencies may not have sufficient time to review and digest public comments taken during the comment period.[133] Another concern is that the quality of the regulations may suffer during the midnight period, because the departing Administration may issue rules quickly, and, as a result, the rules may not receive adequate review within the agency itself or from the Office of Management and Budget (OMB).[134] Finally, some have argued that the task of evaluating a previous Administration's midnight rules can potentially overwhelm a new Administration.[135]

On the other hand, a 2012 study for the Administrative Conference of the United States (ACUS) concluded that many midnight regulations were "relatively routine matters not implicating new policy initiatives by incumbent administrations," and that the "majority of the rules appear to be the result of finishing tasks that were initiated before the Presidential transition period or the result of deadlines outside the agency's control (such as year-end statutory or court-ordered deadlines)."[136]

## Regulatory Moratoria and Postponements

One approach previous Presidents have used to control rulemaking at the start of their Administrations has been the imposition of a moratorium on new regulations from executive departments and independent agencies. Such moratoria have sometimes been accompanied by a requirement that the departments and agencies postpone the effective dates of certain rules that were issued at the end of the previous President's term.[137] Also, any proposed rules that have not been published in the *Federal Register* as final rules by the time the outgoing President leaves office can be withdrawn by a new Administration. However, once final rules have been published

---

[132] See, for example, Anne Joseph O'Connell, "Agency Rulemaking and Political Transitions," *Northwestern University Law Review*, vol. 105, no. 2 (2011), pp. 471-534; Anne Joseph O'Connell, "Political Cycles of Rulemaking: An Empirical Portrait of the Modern Administrative State," *Virginia Law Review*, vol. 94, no. 4 (June 2008), pp. 889-986.; and Patrick A. McLaughlin, "The Consequences of Midnight Regulations and Other Surges in Regulatory Activity," *Public Choice*, vol. 147, no. 3/4 (June 2011), pp. 395-412.

[133] Jack M. Beermann, "Midnight Rules: A Reform Agenda," draft report prepared for the consideration of the Administrative Conference of the United States, March 3, 2012, available at http://www.acus.gov/wp-content/uploads/downloads/2012/03/Revised-Draft-Midnight-Rules-Report-3-13-12.pdf. Beermann cited an example in which an agency had to review 300,000 comments in one week to issue a rule on time.

[134] Under Executive Order 12866, OMB's Office of Information and Regulatory Affairs (OIRA) reviews most agencies' significant rules before they are published in the *Federal Register*, both at the proposed rule stage and final rule stage. This includes a review of the rule itself and the agency's cost-benefit analysis of the rule, if one is required. See Executive Order 12866, "Regulatory Planning and Review," 58 *Federal Register* 51735, October 4, 1993. For more information about OIRA's role in this process, see CRS Report RL32397, *Federal Rulemaking: The Role of the Office of Information and Regulatory Affairs*, coordinated by Maeve P. Carey.

[135] See, for example, the testimony of Michael Abramowicz, U.S. Congress, House Committee on the Judiciary, Subcommittee on Commercial and Administrative Law, *Midnight Rulemaking: Shedding Some Light*, 111th Cong., 1st sess., February 4, 2009, H. Hrg. 111-2 (Washington: GPO, 2009), pp. 236-242.

[136] Beermann, "Midnight Rules," pp. 1-2.

[137] Such presidential moratoria on rulemaking have generally exempted regulations issued by independent regulatory boards and commissions, as well as regulations issued in response to emergency situations or statutory or judicial deadlines.

---

EXHIBIT 1
33

in the *Federal Register*, the only way for a new Administration to eliminate or change them is to go through the rulemaking process again.[138]

A few weeks after he took office in 1981, President Reagan issued Executive Order 12291, which, among other things, generally required covered agencies to "suspend or postpone the effective dates of all major rules that they have promulgated in final form as of the date of this Order, but that have not yet become effective."[139] In 1993, the incoming Clinton Administration imposed a moratorium on rules issued at the end of the G. H.W. Bush Administration.[140] Similarly, on January 20, 2001, the incoming G. W. Bush Administration issued a memorandum delaying the implementation of many rules issued in the last months of the Clinton Administration.[141] Most recently, on January 20, 2009, Rahm Emanuel, then-assistant to President Obama and chief of staff, sent a memorandum to the heads of executive departments and agencies requesting that they generally (1) not send proposed or final rules to the Office of the Federal Register, (2) withdraw from the Office rules that had not yet been published in the *Federal Register*, and (3) consider postponing for 60 days the effective dates of rules that had been published in the *Federal Register* but had not yet taken effect.[142]

Recent outgoing Administrations have attempted to protect rules issued in their final months from the possibility of being rendered ineffective by establishing an effective date prior to the advent of the new Administration. For example, President G. W. Bush's Chief of Staff, Joshua B. Bolten, issued a memorandum encouraging agencies to issue their proposed rules no later than June 1, 2008, and final regulations no later than November 1, 2008.[143] Similarly, on December 17, 2015, President Obama's OIRA Administrator, Howard Shelanski, wrote a memorandum to deputy secretaries asking them to "strive to complete their highest priority rulemakings by the summer of 2016 to avoid an end-of-year scramble that has the potential to lower the quality of regulations that OIRA receives for review and to tax the resources available for interagency review."[144]

## Options for Congress: Oversight of Midnight Rules

Congress may examine the issuance of proposed and final midnight regulations at the end of an Administration and conclude that they should be allowed to go forward. Should Congress conclude otherwise, though, various options are available—even for rules that have already taken effect. First, Congress can use its legislative power to overturn or change a regulation that has been issued by an agency. Congress can also use its legislative power to amend the statutory authority underlying a regulation. A change in the underlying statutory authority could force an agency to amend a regulation that has been already issued, or it could provide additional instruction to an agency while a rule is under development and before it has been finalized.

---

[138] Under the APA, "rulemaking" is defined as "formulating, amending, or repealing a rule," meaning that an agency must follow the rulemaking procedures set forth by the APA to change or repeal a rule (5 U.S.C. §551(5)). Such procedures apply even for a change to a rule's effective date.

[139] Executive Order 12291, "Federal Regulation," 46 *Federal Register* 13193, February 17, 1981.

[140] U.S. Office of Management and Budget, "Regulatory Review," 58 *Federal Register* 6074, January 22, 1993.

[141] Executive Office of the President, "Memorandum for the Heads and Acting Heads of Executive Departments and Agencies," 66 *Federal Register* 7702, January 24, 2001.

[142] Executive Office of the President, "Memorandum for the Heads of Executive Departments and Agencies," 74 *Federal Register* 4435, January 26, 2009.

[143] Memorandum from Joshua B. Bolten, White House Chief of Staff, to Heads of Executive Departments and Agencies, May 9, 2008.

[144] Memorandum from Howard Shelanski, Administrator, Office of Information and Regulatory Affairs, to Deputy Secretaries, December 17, 2015.

EXHIBIT 1
34

In addition, Congress may use the expedited procedures provided in the Congressional Review Act (CRA) to disapprove agency rules, including, in some cases, rules issued during a previous session of Congress and by the previous Administration. Alternatively, Congress can add provisions to agency appropriations bills to prohibit certain rules from being implemented or enforced. These two options are discussed in detail below.

## Congressional Review Act[145]

Congress may use its general legislative powers to overturn agency rules by regular legislation. The CRA, enacted in 1996, was an attempt by Congress to reassert control over agency rulemaking by establishing a special set of expedited or "fast track" legislative procedures for this purpose, primarily in the Senate.[146]

In short, the CRA requires that all final rules (including rules issued by independent boards and commissions) be submitted to both houses of Congress and to the Government Accountability Office (GAO) before they can take effect. Members of Congress have 60 "days of continuous session" to introduce a joint resolution of disapproval beginning on the date a rule has been received by Congress (hereafter referred to as the "initiation period").[147] The Senate has 60 "session days" from the date the rule is received by Congress and published in the *Federal Register* to use expedited procedures to act on a resolution of disapproval (hereafter referred to as the "action period").[148] For example, once a joint resolution has reached the floor of the Senate, the CRA makes consideration of the measure privileged, prohibits various other dilatory actions, disallows amendments, and limits floor debate to a maximum of 10 hours. If passed by both houses of Congress, the joint resolution is then presented to the President for signature or veto. If the President signs the resolution, the CRA specifies not only that the rule "shall not take effect" (or shall not continue if it has already taken effect), but also that the rule may not be reissued in "substantially the same form" without subsequent statutory authorization.[149] Also, the act states that any rule disapproved through these procedures "shall be treated as though such rule had never taken effect."[150] If, on the other hand, the President vetoes the joint resolution, then (as is the case with any other bill) Congress can override the President's veto by a two-thirds vote in both houses of Congress.

Under most circumstances, it is likely that the President would veto such a resolution in order to protect rules developed under his own Administration, and it may also be difficult for Congress to

---

[145] For an overview of the CRA, see CRS Report R43992, *The Congressional Review Act: Frequently Asked Questions*, by Maeve P. Carey, Alissa M. Dolan, and Christopher M. Davis.

[146] The following discussion is a synopsis of more detailed information provided in other CRS reports. For a detailed discussion of CRA disapproval procedures, see CRS Report RL31160, *Disapproval of Regulations by Congress: Procedure Under the Congressional Review Act*, by Richard S. Beth. For a discussion of the "carryover" procedures, see CRS Report RL34633, *Congressional Review Act: Disapproval of Rules in a Subsequent Session of Congress*, by Curtis W. Copeland and Richard S. Beth.

[147] "Days of continuous session" excludes all days when either the House of Representatives or the Senate is adjourned for more than three days, that is, pursuant to an adjournment resolution.

[148] "Session days" include only calendar days on which a chamber is in session. Once introduced, resolutions of disapproval are referred to the committees of jurisdiction in each house of Congress. The House of Representatives would consider the resolution under its general procedures, likely as prescribed by a special rule reported from the Committee on Rules. In the Senate, however, if the committee has not reported a disapproval resolution within 20 calendar days after the regulation has been submitted and published in the *Federal Register*, then the committee may be discharged and the resolution placed on the Senate calendar if 30 Senators submit a petition to do so.

[149] 5 U.S.C. §801(b)(2).

[150] 5 U.S.C. §801(f).

---

EXHIBIT 1

35

muster the two-thirds vote in both houses needed to overturn the veto. Of the over 71,000 final rules that have been submitted to Congress since the legislation was enacted in 1996, the CRA has been used to disapprove one rule—the Occupational Safety and Health Administration's November 2000 final rule on ergonomics.[151] The March 2001 rejection of the ergonomics rule was the result of a specific set of circumstances created by a transition in party control of the presidency. Because of the structure of the periods during which Congress can take action under the CRA, there may be a period at the beginning of each new Administration during which rules issued near the end of the previous Administration would be eligible for consideration under the CRA. Such a period is often considered the most likely time in which Congress would be able to overturn a rule successfully using the CRA.

## Appropriations Provisions

Along with one use of the CRA to overturn an agency rule, Congress has frequently added provisions to agency appropriations bills to affect rulemaking and regulations, and Congress could choose to apply such provisions to midnight rules. Frequently, such provisions prohibit the use of funds for certain rulemaking-related purposes.[152] This could include, for example, prohibitions on the use of funds for the development or finalization of proposed or final rules, or prohibitions on the use of funds for implementation or enforcement of rules that have already been finalized.

Restrictions on the use of funds in appropriations bills can enable Congress to have a substantial effect on agency rulemaking and regulatory activity beyond the introduction of joint resolutions of disapproval pursuant to the CRA. However, unlike CRA joint resolutions of disapproval, these types of appropriations provisions do not nullify the force or effect of an existing regulation.[153] Therefore, any final rule that has taken effect and been codified in the *Code of Federal Regulations* will continue to be binding—even if language in the relevant regulatory agency's appropriations act prohibits the use of funds to enforce the rule. Regulated entities are still required to adhere to applicable requirements (e.g., installation of pollution control devices, submission of relevant paperwork), even if violations are unlikely to be detected and enforcement actions cannot be taken by federal agencies.

There may be additional limits on the ability to influence agency rulemaking through restrictions on the use of funds. For example, restrictions on the use of funds in appropriations acts, unless otherwise specified, are binding only for the period of time covered by the measure (i.e., a fiscal year or a portion of a fiscal year).[154] The provisions are generally applicable only to the agencies

---

[151] U.S. Department of Labor, Occupational Safety and Health Administration, "Ergonomics Program," 65 *Federal Register* 68261, November 14, 2000. Although the CRA has been used to disapprove only one rule, it may have other, less direct or discernable effects (e.g., keeping Congress informed about agency rulemaking and preventing the publication of rules that may be disapproved).

[152] Provisions in appropriations acts that affect rulemaking may also require agencies to take certain actions. For example, agencies may be directed to develop rules in particular areas or enforce existing rules in particular ways. This section does not discuss these types of provisions. For general information on appropriations restrictions, see CRS Report R41634, *Limitations in Appropriations Measures: An Overview of Procedural Issues*, by Jessica Tollestrup and James V. Saturno.

[153] Provisions have been included in appropriations acts that directly affect the substance of existing or future regulations, but these are not drafted as funding prohibitions.

[154] See GAO, *Principles of Appropriations Law, Third Edition, Volume I*, GAO-04-261SP, January 2004, p. 2-34, which states that, "Since an appropriation act is made for a particular fiscal year, the starting presumption is that everything contained in the act is effective only for the fiscal year covered. Thus, the rule is: A provision contained in an annual appropriation act is not to be construed to be permanent legislation unless the language used therein or the (continued...)

EXHIBIT 1
36

funded by that appropriations measure, unless otherwise specified. Some provisions are worded to affect agencies that are funded in other appropriations bills (e.g., those that prohibit the use of funds in "this or any other Act"), or they may be designated as "general provisions" that are "government-wide" and therefore are applicable to virtually all federal agencies.[155] In addition, some federal regulatory agencies derive a substantial amount of their operating funds from sources other than congressional appropriations (e.g., user fees), and the use of those funds to develop, implement, or enforce rules may not be legally constrained by language preventing the use of appropriated funds.[156] Finally, when federal regulations are primarily implemented or enforced by state or local governments (e.g., many of those issued by the Environmental Protection Agency and the Occupational Safety and Health Administration), those governments may have sources of funding that are independent of the federal funds that can be restricted by the appropriations provisions.[157]

# Executive Branch Political Appointments into the Next Presidency[158]

The installation of executive branch political appointees is another area of presidential activity that may be of concern to Congress in the last months of an Administration. Under certain circumstances, outgoing Presidents have used the constitutional authority of the office to make recess appointments that extended into the succeeding presidency.

## Appointment Authority for Officers of the United States

In general, the President and the Senate share the power to fill the top non-elected offices of the United States government. As part of its system of checks and balances, the Constitution provides a general framework for appointments to these positions:

> [The President] shall nominate, and by and with the Advice and Consent of the Senate, shall appoint Ambassadors, other public Ministers and Consuls, Judges of the supreme Court, and all other Officers of the United States, whose Appointments are not herein otherwise provided for, and which shall be established by Law: but the Congress may by Law vest the Appointment of such inferior Officers, as they think proper, in the President alone, in the Courts of Law, or in the Heads of Departments.[159]

---

(...continued)

nature of the provision makes it clear that Congress intended it to be permanent."

[155] See GAO, *Principles of Appropriations Law*, p. 2-33, which says that a general provision "may apply solely to the act in which it is contained ('No part of any appropriation contained in this Act shall be used ...'), or it may have general applicability ('No part of any appropriation contained in this or any other Act shall be used ...')." For example, for FY2012, Title VII of Division C of the Consolidated Appropriations Act was designated as "General Provisions—Government-Wide."

[156] Others, however, take the view that even these non-appropriated funds must be at least figuratively deposited into the Treasury, and that "all spending in the name of the United States must be pursuant to legislative appropriation." Kate Stith, "Congress' Power of the Purse," *The Yale Law Journal*, vol. 97 (1988), p. 1345.

[157] See GAO, *Principles of Federal Appropriations Law, Third Edition, Volume II*, GAO-06-382, February 2006, which says that, unless stated otherwise, expenditures by recipients of federal grants "are not subject to all the same restrictions and limitations imposed on direct expenditures by the federal government. For this reason, grant funds in the hands of a grantee have been said to largely lose their character and identity as federal funds."

[158] Prepared by Henry B. Hogue, Specialist in American National Government, Government and Finance Division.

[159] Art. II, § 2, cl. 2.

---

EXHIBIT 1
37

In practice, the appointment process has three phases: (1) the President selects, vets, and nominates an individual, with or without input from Senators; (2) the Senate considers the nomination, with or without further action; and (3) if the nomination is confirmed by the Senate, the President signs a commission, and the appointee is sworn in.[160]

The Constitution also empowers the President unilaterally to make a temporary appointment to such a position if it is vacant and the Senate is in recess.[161] Such an appointment, termed a recess appointment, expires at the end of the following session of the Senate.[162] At the longest, a recess appointment made in early January, after the beginning of a new session of the Senate, would last until the Senate adjourns sine die at the end of the following year, a period that could be nearly two years in duration.

Developments over the last decade have decreased the likelihood that a departing President could install a Senate-opposed appointee using the recess appointment power, particularly where one or both chambers are led by the party in opposition to the President. From the 110th Congress onward, it has become common for the Senate and House to use certain scheduling practices as a means of precluding the President from making recess appointments.[163] The practices do this by preventing the occurrence of a Senate recess of sufficient length for the President to be able to use his recess appointment authority. In a June 26, 2014, opinion, the U.S. Supreme Court held that the President's recess appointment power may be used only during a recess of 10 days or longer except under "some very unusual circumstance."[164]

## Tenure during a Transition for a Confirmed Appointee

Unless otherwise specified in law, appointees to executive branch positions usually serve at the pleasure of the President. That is, they serve for an indeterminate period of time and can be removed by the President at any time for any reason (or no stated reason).[165] By tradition, appointees to these positions usually step down when the appointing President leaves office, unless asked to stay by the President-elect.

Congress has periodically elected to set a specific term of office for a particular position, restrict the President's power of removal for a particular position, or both. Some removal restriction provisions require only that the President inform Congress of his reasons for removing an official, while others require that a certain threshold, such as "neglect of duty, or malfeasance in office, or for other good cause shown," be met.[166] The use of fixed terms and removal restrictions has been

---

[160] For detailed information about the appointment process, see CRS Report R44083, *Appointment and Confirmation of Executive Branch Leadership: An Overview*, by Henry B. Hogue and Maeve P. Carey; and CRS Report RL31980, *Senate Consideration of Presidential Nominations: Committee and Floor Procedure*, by Elizabeth Rybicki.

[161] Article 2, § 2, clause 3 reads, "The President shall have Power to fill up all Vacancies that may happen during the Recess of the Senate, by granting Commissions which shall expire at the End of their next Session."

[162] Each Congress covers a two-year period, generally composed of two sessions.

[163] The evolution of this use of scheduling practices is discussed in greater detail in CRS Report R42329, *Recess Appointments Made by President Barack Obama*, by Henry B. Hogue.

[164] Nat'l Labor Relations Bd. v. Noel Canning, 134 S. Ct. 2550, at 2567 (2014). The opinion gave as an example of an unusual circumstance an instance such as "a national catastrophe ... that renders the Senate unavailable but calls for an urgent response" and further noted that "political opposition in the Senate would not qualify as an unusual circumstance."

[165] It has long been recognized that "the power of removal [is] incident to the power of appointment." (*Ex Parte Hennen*, 38 U.S. (13 Pet.) 230, 259 (1839).)

[166] There appears to be no standard clarifying under what circumstances the thresholds set by these statutory terms regarding removal might be met. (See Marshall J. Breger and Gary J. Edles, "Established by Practice: The Theory and (continued...)

---

EXHIBIT 1
38

more common for positions on regulatory and other boards and commissions, for which Congress has elected to establish a greater level of independence from the President, than for positions in executive departments and single-headed agencies.[167] An appointee to a position with a fixed term and protection from removal may serve during more than one presidency and is not required to step down when the appointing President leaves office; the incoming President may not remove the appointee unless the grounds for such removal would meet the threshold established in statute. An appointee to a position with a fixed term but no specified protection from removal may be protected from removal nonetheless, based on case law.[168] Even where an appointee to such a position is not protected from removal, it could be argued that the fixed term establishes the expectation that the incumbent will be able to serve for a certain period. Removal of such an appointee by the incoming President might entail an expenditure of political capital.

## Tenure during a Transition for a Recess Appointee

At times in the past, outgoing Presidents have made recess appointments, during their final months in office, to each of the kinds of positions described above. The potential tenure for recess appointees to positions without removal protections is the same as it would be if the appointee had been confirmed by the Senate; they typically leave with the appointing President. Recess appointees to positions with fixed terms and removal protection, however, may serve until the expiration of the term to which they were appointed or the expiration of the recess appointment, whichever occurs earlier.[169] A President could, at the end of his presidency, use a recess appointment to bypass the Senate and fill a fixed-term position for a period that would outlast his time in office by a year or more. As noted above, even an appointee without explicit statutory removal protection might prove difficult or costly for an incoming President to remove.

In some cases, recess appointees who serve past the end of an Administration might be "consensus appointees," who have the support of the incoming President and the reconstituted Senate. In other cases, however, an outgoing President could install more controversial appointees, who would not be nominated by the new President or confirmed by the reconstituted Senate to the positions to which they are appointed. As previously noted, developments over the last decade have decreased the likelihood that a departing President could install a Senate-opposed appointee using the recess appointment power, particularly where one or both chambers are led by the party in opposition to the President.

---

(...continued)

Operation of Independent Federal Agencies," *Administrative Law Review*, vol. 52 (2000), p. 1111, at pp. 1144-1145.) A Senate committee has asserted, however, that a removal for good cause must be based on "some type of misconduct," as opposed to the refusal to carry out a presidential order. (See U.S. Congress, Senate Committee on Governmental Affairs, *Independent Counsel Reauthorization Act of 1987*, report to accompany S. 1293, 100th Cong., 1st sess.,S.Rept. 100-123 (Washington: GPO, 1987), pp. 12-13.)

[167] Although fixed terms and removal protections for department and single-headed agency positions are unusual, notable examples do exist. The position of Commissioner of Social Security, for example, has a six-year term, and "[a]n individual serving in the office of Commissioner may be removed from office only pursuant to a finding by the President of neglect of duty or malfeasance in office." (42 U.S.C. § 902(a).) Similar provisions are associated with leaders of the Office of Special Counsel (5 U.S.C. § 1211), the Federal Housing Finance Agency (12 U.S.C. § 4512), and the Consumer Financial Protection Bureau (12 U.S.C. § 5491).

[168] See, for example, *S.E.C.* v. *Blinder, Robinson & Co., Inc.*, 855 F.2d 677, 681 (10th Cir. 1988), in which the Court of Appeals for the Tenth Circuit stated that "it is commonly understood that the President may remove a commissioner only for 'inefficiency, neglect of duty or malfeasance in office.'"

[169] As previously noted, a recess appointment can last for as much as nearly two years. A full fixed term is usually of longer duration, but sometimes individuals are appointed to the final portion of an unexpired term that is already under way (e.g., the final year of a five-year term begun by another appointee).

---

EXHIBIT 1
39

Notwithstanding the low likelihood of a late-term recess appointment by the President within the current context,[170] arguments could be advanced in support of, and opposition to, the practice. In support, it could be argued that the outgoing President carries the full constitutional authority of the office until his term is over, that he must be able to exercise that authority as he sees fit, and that he should not be expected to abstain from implementing his agenda until he leaves office. Furthermore, it might be argued, other recent Presidents have made recess appointments in their final months in office, and some of these recess appointments have been to positions with terms that carry over into the following Presidency. A counter argument might be made that, in making recess appointments to fixed term positions with removal protections, an outgoing President would be effectively circumventing the Senate and undermining the incoming President.

# Judicial Branch Appointments[171]

As with executive branch political appointees, the procedure for appointing federal judges is provided for by the Constitution in a few words. The Appointments Clause (Article II, Section 2, clause 2) states that the President "shall nominate, and by and with the Advice and Consent of the Senate, shall appoint . . . Judges of the supreme Court, and all other Officers of the United States," including lower federal court judges (i.e., U.S. circuit and district court judges).[172]

The appointment process for federal judges is similar to that of executive branch appointees in that the President is responsible for submitting a nomination to the Senate (which, in turn, may or may not act on the nomination). While the process of appointing federal judges has undergone some changes over two centuries, its most essential feature—the sharing of power between the President and the Senate[173]—has remained unchanged: To receive appointment as a federal judge, one must first be formally selected ("nominated") by the President[174] and then approved ("confirmed") by the Senate.[175]

---

[170] Floor remarks by one Senator in early 2016 suggest that the majority intends, for the duration of President Obama's time in office, to follow scheduling practices that would appear to preclude a recess of sufficient length to allow him to make a recess appointment. Senator James Lankford, "Comprehensive Addiction and Recovery Act of 2015," remarks in the Senate, *Congressional Record*, daily edition, vol. 162, part 38 (March 9, 2016), p. S1359.

[171] Prepared by Barry J. McMillion, Analyst in American National Government, Government and Finance Division.

[172] The focus of this section is on vacant U.S. circuit and district court judgeships. Additionally, this section does not address vacancies on the United States Court of International Trade (a specialized court with nine authorized judgeships).

[173] One of the primary ways in which the Senate exercises its power in the judicial appointment process is through the "blue slip" procedure of the Judiciary Committee, a procedure which affords Senators the opportunity to convey to the President their views about candidates under consideration for judgeships in their states. In recent and many past Congresses, the Judiciary Committee's blue slip procedure has reinforced Senators' influence over judicial nominations in their state by permitting nominations to receive committee action only when both home state Senators have returned "positive" blue slips. Note that, generally, Senators exert less influence over a President's selection of circuit court nominees than they do over his selection of district court nominees.

[174] A president may also make a recess appointment to a vacant U.S. circuit or district court judgeships. Such recess appointments, however, are relatively rare.

[175] The most common ways in which a judicial nomination fails to receive Senate confirmation include (1) the full Senate voting against the nomination; (2) the President withdrawing the nomination because the Senate Judiciary Committee has voted against reporting the nomination to the Senate or has made clear its intention not to act on the nomination, or because the nomination, even if reported, is likely to face substantial opposition on the Senate floor, or because the nominee has requested that the nomination be withdrawn; and (3) the Senate, without confirming or rejecting the nomination, returning the nomination to the President under Rule XXXI, paragraph 6 of the *Standing Rules of the Senate* after it has adjourned or been in recess for more than 30 days.

---

EXHIBIT 1
40

## Vacancies Awaiting a New President

At the onset of a new Administration, there are typically dozens of vacant lower federal court judgeships awaiting nominations by a new President.[176] It is, however, relatively rare for a vacancy on the Supreme Court to exist at the start of a new presidency. At present, there is a vacancy on the Court that may not be filled prior to a new President assuming office on January 20, 2017.[177]

The relatively large number of vacant judgeships at the beginning of a new presidency is due, in part, to the Senate approving fewer judicial nominations during an outgoing President's final year in office (particularly if it is a President's eighth year in office).[178] Additionally, the Senate typically has not approved U.S. circuit court nominations during a presidential election year past June or July of the election year, regardless of whether it's the fourth or eighth year of a presidency.[179]

Beginning with President Ronald Reagan, the number of vacant circuit court judgeships[180] on January 20 of a newly-elected President's first year in office included 5 (1981); 10 for the George H.W. Bush presidency (1989); 18 for the Clinton presidency (1993); 26 for the George W. Bush presidency (2001); and 13 for the Obama presidency (2009).

The number of vacant district court judgeships[181] on January 20 of a newly-elected President's first year in office included 29 at the start of the Reagan presidency (1981); 27 for the George H.W. Bush presidency (1989); 93 for the Clinton presidency (1993); 55 for the George W. Bush presidency (2001); and 45 for the Obama presidency (2009).

---

[176] At the end of a Congress that coincides with the end of a presidency, the Senate typically returns any outstanding judicial nominations to the outgoing President (who does not then re-nominate individuals prior to leaving office on January 20). A relatively recent exception to this was during the final weeks of the Clinton presidency. The Senate, under the provisions of Senate Rule XXXI, paragraph 6 of the Standing Rules of the Senate, returned a number of circuit court nominations to the President in December 2000 at the conclusion of the 106th Congress. At the beginning of the 107th Congress, in January 2001, President Clinton resubmitted 9 of these nominations to the Senate prior to leaving office several weeks later on January 20. The nominations were eventually withdrawn by President G.W. Bush in March 2001.

[177] The current vacancy was created by the death of Antonin Scalia on February 13, 2016. As of this writing, Majority Leader Mitch McConnell (R-KY) has stated that the Scalia vacancy will not be filled until after President Obama's successor takes office. Senator Mitch McConnell, Press Release, "McConnell On Supreme Court Nomination," March 16, 2016, available online at http://www.mcconnell.senate.gov/public/index.cfm?p=PressReleases&ContentRecord_id= 50492600-6758-4FC2-928D-302FAB54BEA8. Additionally, for further discussion of a President's selection of a nominee for the Supreme Court, see CRS Report R44235, *Supreme Court Appointment Process: President's Selection of a Nominee*, by Barry J. McMillion.

[178] For further discussion, see CRS Report R44353, *Final Senate Action on U.S. Circuit and District Court Nominations During a President's Eighth Year in Office*, by Barry J. McMillion.

[179] For example, in 2012, the last circuit court nomination approved by the Senate during the calendar year was on June 12 (while the last district court nomination was approved during the lame duck session in December). In 2008, the last circuit court nomination approved by the Senate during the calendar year was on June 24 (while the last district court nomination was approved on September 26). In 2004, the last circuit court nomination approved during the calendar year was similarly on June 24 (while the last district court nomination was approved during the lame duck session in November). For further discussion of the processing of judicial nominations by the Senate during presidential election years, see CRS Report R42600, *Confirmation of U.S. Circuit and District Court Nominations in Presidential Election Years*, by Denis Steven Rutkus and Barry J. McMillion.

[180] U.S. circuit courts take appeals from U.S. district courts and are also empowered to review the decisions of many administrative agencies.

[181] U.S. district courts are the federal trial courts of general jurisdiction.

---

EXHIBIT 1
41

## Timing of Nominations Made by a New President

Prior to a President nominating an individual to a lower federal court judgeship, there can be a lengthy pre-nomination evaluation of judicial candidates by staff in the White House Counsel's Office, as well as by the Department of Justice. Candidate finalists also undergo a confidential background investigation by the Federal Bureau of Investigation (FBI) and an independent evaluation by a committee of the American Bar Association. The selection process is completed when the President, approving of a particular candidate, signs a nomination message (which is then transmitted to the Senate).[182]

Given the steps involved in the pre-nomination stage, it is often at least several months before the Administration submits its first circuit and district court nominations to the Senate for consideration. During the Reagan presidency, the first circuit court nomination was submitted on July 16, 1981. During the G.H.W. Bush, Clinton, and G.W. Bush presidencies, the first circuit court nominations were submitted on February 28, 1989,[183] August 6, 1993, and May 9, 2001, respectively. During President Obama's first year in office, the first circuit court nomination was submitted on March 17, 2009.

Regarding district court nominations, the first nomination was submitted by President Reagan on July 8, 1981. During the G.H.W. Bush, Clinton, and G.W. Bush presidencies, the first district court nominations were submitted on February 28, 1989,[184] August 6, 1993, and May 17, 2001, respectively. During President Obama's first year in office, the first district court nomination was submitted on June 25, 2009.

# Executive Orders[185]

Concerns about the volume, timing, and content of executive orders may be heightened during presidential transitions. The perception, if not necessarily the reality, exists that an outgoing President's inclination to act unilaterally increases during the transition period.

Executive orders are a significant vehicle for unilateral action by the President: they have the force and effect of law—unless voided or revoked by congressional, presidential, or judicial action—and they combine "the highest levels of substance, discretion, and direct presidential involvement."[186] Being able to act unilaterally enables a President to establish control over policymaking. Presidents are sometimes aided in this endeavor by the proliferation and ambiguity of statutes, which increase their opportunities for justifying presidential action.[187] Another

---

[182] For further discussion, see CRS Report R43762, *The Appointment Process for U.S. Circuit and District Court Nominations: An Overview*, by Denis Steven Rutkus.

[183] President G.H.W. Bush renominated two circuit court nominees who had previously been nominated by President Reagan but whose nominations were not approved by the Senate prior to the end of the 100th Congress. President G.H.W. Bush submitted his third circuit court nomination on August 4, 1989.

[184] President G.H.W. Bush renominated three district court nominees who had been nominated by President Reagan but whose nominations were not approved by the Senate prior to the end of the 100th Congress. President G.H.W. Bush submitted his fourth district court nomination on August 4, 1989.

[185] Prepared by L. Elaine Halchin, Specialist in American National Government, Government and Finance Division.

[186] Joel L. Fleishman and Arthur H. Aufses, "Law and Orders: The Problem of Presidential Legislation," *Law and Contemporary Problems*, vol. 40 (1976), p. 5. Executive orders disposition tables, which list each President's executive orders from Franklin D. Roosevelt through the current President, are available at http://www.archives.gov/federal-register/executive-orders/disposition.html.

[187] Terry M. Moe and William J. Howell, "The Presidential Power of Unilateral Action," *Journal of Law, Economics, and Organization*, vol. 15 (1999), pp. 141 and 143.

---

EXHIBIT 1
42

appealing feature of executive orders is that they allow Presidents to act "quickly, forcefully, and (if they like) with no advance notice."[188] Capitalizing on these features enables Presidents to seize the initiative on an issue, shape the national agenda, and force others to respond. For practical or political reasons, Presidents may choose to use executive orders to circumvent a Congress that they perceive as hostile to their policies, after considering whether the Congress is likely to overturn a particular executive order,[189] or as moving too slowly.[190]

Executive orders suit the needs of an outgoing President who wants to establish or change policy, or is striving to secure his legacy. Howell and Mayer have noted that when a President's successor belongs to the opposition political party, "he has every reason to hurry through last-minute public policies, doing whatever possible to tie his successor's hands."[191] An outgoing President's use of unilateral directives, such as executive orders, might be greeted with criticism from some quarters. Some scholars note that the "directives lack the sort of legitimacy that pre-election activity has, because by definition they are issued after a president (and, in many cases, his party) has been repudiated at the polls. Moreover, there are no opportunities for democratic accountability, because, again, voters do not have a subsequent chance to express their approval or disapproval."[192]

An incoming President, who is eager to act quickly on his policy agenda, seeking to modify or overturn certain of his predecessor's actions, or distinguish himself from his predecessor, particularly when they are from different parties, would find executive orders an effective way to accomplish these objectives.[193] He might be stymied, though, in his efforts to amend his predecessor's actions: "Occasionally, presidents cannot alter orders set by their predecessors without paying a considerable political price, undermining the nation's credibility, or confronting serious legal obstacles."[194]

---

[188] Ibid., p. 138.

[189] Christopher J. Deering and Forrest Maltzman, "The Politics of Executive Orders: Legislative Constraints on Presidential Power," *Political Research Quarterly*, vol. 52 (1999), pp. 2 and 6.

[190] Paul C. Light, *The President's Agenda: Domestic Policy Choice from Kennedy to Reagan* (Baltimore: Johns Hopkins University Press, 1991), p. 118.

[191] Howell and Mayer, "The Last One Hundred Days," p. 533.

[192] Ibid., p. 551.

[193] Kenneth R. Mayer, "Executive Orders and Presidential Power," *Journal of Politics*, vol. 61 (1999), p. 451. For example, President Clinton signed E.O. 12834 on January 20, 1993, which required his senior political appointees to take an ethics pledge that would prohibit them from lobbying federal government officials for five years. President George W. Bush launched a major initiative early in his term with the signing of E.O. 13198 and E.O. 13199 on January 29, 2001, which directed the Attorney General and four cabinets secretaries to establish offices of faith-based and community initiatives, and which established a White House Office of Faith-Based and Community Initiatives, respectively.

[194] Howell and Mayer, "The Last One Hundred Days," p. 543. On the other hand, as the following examples show, several recent Presidents revoked, partly or completely, one or more executive orders issued by their immediate predecessor. President Reagan revoked two executive orders signed by President Carter, thus terminating certain aspects of the government's wage and price program (E.O. 12288, January 29, 1981) and disbanding the Tahoe Federal Coordinating Council (E.O. 12298, March 12, 1981). President Clinton revoked (E.O. 12836, February 1, 1993) two of President Bush's executive orders having to do with labor unions. President G.W. Bush signed four executive orders (Executive Orders 13201, 13202, 13203, and 13204), on February 17, 2001, that dealt with labor issues and that partially or completely revoked executive orders that had been signed by his predecessor.

---

EXHIBIT 1
43

## Timing and Volume of Executive Orders

**Table 2** presents the number of executive orders issued by Presidents Obama, G.W. Bush, Clinton, G.H.W. Bush, Reagan, and Carter in each of three different transition periods.[195] These three periods are comparable, but not equal, in duration, which means it is more meaningful to compare data within each column rather than across columns.

### Table 2. Number of Executive Orders Issued During Presidential Transitions, 1977 - Present

| President | Incoming: (First term) Jan. 20-Apr. 30 | Pre-election: (Final term) Aug. 1-Election | Lame Duck: (Final term) Election-Jan. 20 |
|---|---|---|---|
| **Barack Obama** | 10 (2009) | 6 (2012) | Not applicable |
| **George W. Bush** | 12 (2001) | 10 (2004) 7 (2008) | 11 (2008-2009) |
| **William J. Clinton** | 13 (1993) | 10 (1996) 11 (2000) | 22 (2000-2001) |
| **George H.W. Bush** | 11 (1989) | 7 (1992) | 14 (1992-1993) |
| **Ronald Reagan** | 18 (1981) | 7 (1984) 9 (1988) | 12 (1988-1989) |
| **Jimmy Carter** | 16 (1977) | 20 (1980) | 36 (1980-1981) |

**Sources:** U.S. National Archives and Records Administration, "Executive Orders Disposition Tables," available at http://www.archives.gov/federal-register/executive-orders/disposition.html.

**Notes:** Executive orders are categorized according to signing date.

As incoming Presidents, Obama, G.W. Bush, Clinton, G.H.W. Bush, Reagan, and Carter issued comparable numbers of executive orders. The range of executive orders issued was 10 (Obama) to 18 (Reagan). During the pre-election period, four of the Presidents also issued comparable numbers of executive orders, ranging from 7 (Reagan, G.H.W. Bush, and G.W. Bush) to 11 (Clinton). President Carter issued 20 executive orders during the pre-election period. The lame duck period shows the greatest variation. Reagan, G.H.W. Bush, and G.W. Bush issued comparable numbers of executive orders: 12, 14, and 11, respectively. Clinton issued 22, and Carter issued 36.[196] However, nearly one-third of the executive orders President Carter signed at the end of his term had to do with the hostage crisis in Iran.

---

[195] For the sake of consistency within this report, the 41st President is identified as President George H.W. Bush or President G.H.W. Bush. However, he signed his executive orders as President George Bush or President Bush. His son, the 43rd President, is identified as President George W. Bush (his signature on executive orders) or President G.W. Bush.

[196] The quantity of orders President Carter signed during the pre-election and lame duck periods is consistent with the (continued...)

EXHIBIT 1
44

A study that examined executive orders issued between April 1936 and December 1995 found that, while the start of a new President's term does not result in a higher number of executive orders, the end of a President's term is notable for an increase in the quantity of executive orders issued.[197] Presidents who were succeeded by a member of the other party signed "nearly six additional orders ... in the last month of their term, nearly double the average level."[198] When party control of the White House did not change following a presidential election, there was "no corresponding increase in order frequency.... "[199] The author of this study asserts that these data are evidence that "executive orders have a strong policy component, as otherwise presidents would have little reason to issue such last-minute orders." Mayer also found that reelection plays a role in the number of executive orders signed and issued. Presidents who were running for reelection issued approximately 1.4 more executive orders per month—14 during campaign season from January 1 through the end of October—than when they were not running for reelection.[200]

## Content of Executive Orders

Executive orders range, in terms of their import for government management and operations and the principle of shared powers, and the scope of their impact, from the somewhat innocuous to the highly significant. Presidents use executive orders to recognize groups and organizations; establish commissions, task forces, and committees; and make symbolic statements. Presidents also use executive orders "to establish policy, reorganize executive branch agencies, alter administrative and regulatory processes, [and] affect how legislation is interpreted and implemented."[201]

Unilateral action by Presidents during transition periods can, and does, result in a mixture of executive orders in terms of their significance and scope. President Carter established a committee charged with selecting a director for the FBI and closed the federal government on Friday, December 26, 1980.[202] President Bush designated the Organization of Eastern Caribbean States as a public international organization and delegated some disaster relief and emergency

---

(...continued)

pace he maintained throughout his four-year term. President Obama issued an average of 32 executive orders per year; President G.W. Bush 36; President Clinton 46; President G.H.W. Bush 42; President Reagan 48; and President Carter 80. The figure for President Obama is an average for the years 2009-2015. National Archives and Records Administration, "Administration of Barack Obama (2009-Present)," at http://www.archives.gov/federal-register/ executive-orders/obama.html; National Archives and Records Administration, "Administration of George W. Bush (2001-2009)," at http://www.archives.gov/federal-register/executive-orders/wbush.html; National Archives and Records Administration, "Administration of William J. Clinton (1993-2001)," at http://www.archives.gov/federal-register/executive-orders/clinton.html; National Archives and Records Administration, "Administration of George Bush (1989-1993)," at http://www.archives.gov/federal-register/executive-orders/bush.html; National Archives and Records Administration, "Administration of Ronald Reagan (1981-1989)," at http://www.archives.gov/federal-register/ executive-orders/reagan.html; and National Archives and Records Administration, "Administration of Jimmy Carter (1977-1981)," at http://www.archives.gov/federal-register/executive-orders/carter.html.

[197] Mayer, "Executive Orders and Presidential Power," p. 457.

[198] Ibid.

[199] Ibid.

[200] Ibid., p. 459.

[201] Ibid., p. 445.

[202] Executive Order 11971, "Establishing the Committee on Selection of the Director of the Federal Bureau of Investigation," 42 *Federal Register* 9155, February 15, 1977,.and Executive Order 12255, "Providing for the Closing of Government Departments and Agencies on Friday, December 26, 1980," 45 *Federal Register* 80807, December 5, 1980, respectively.

---

EXHIBIT 1
45

assistance functions from the President to the director of the Federal Emergency Management Agency.[203] Turning to executive orders with policy implications, President Reagan brought agency rulemaking under the control of OMB and required cost-benefit analyses be conducted for proposed rules.[204] Most notable among the executive orders signed by President Carter during a transition period was a package of executive orders relating to the negotiated release of American hostages being held in Iran.[205]

# Submission of the President's Budget in Transition Years[206]

When a new Congress convenes in January, one of its first orders of business is to receive the annual budget submission of the President. Following receipt of the President's budget submission, Congress begins the consideration of the budget resolution and other budgetary legislation for the upcoming fiscal year, which starts on October 1.[207] The transition from one presidential Administration to another raises special issues regarding the annual budget submission. Which President—the outgoing President or the incoming one—is required to submit the budget, and how will the transition affect the timing and form of the submission? This section provides background information that addresses these questions.[208]

---

[203] Executive Order 12669, "Organization of Eastern Caribbean States," 54 *Federal Register* 7753, February 23, 1989, and Executive Order 12673, "Delegation of Disaster Relief and Emergency Assistance Functions," 54 *Federal Register* 12571, March 23, 1989, respectively.

[204] Executive Order 12291, "Federal Regulation," 46 *Federal Register* 13193, February 17, 1981.

[205] Executive Order 12276, "Direction Relating to Establishment of Escrow Accounts," 46 *Federal Register* 7913, January 23, 1981; Executive Order 12277, "Direction to Transfer Iranian Government Assets," 46 *Federal Register* 7915, January 23, 1981; Executive Order 12278, "Direction to Transfer Iranian Government Assets Overseas, 46 *Federal Register* 7917, January 23, 1981; Executive Order 12279, "Direction to Transfer Iranian Government Assets Held by Domestic Banks," 46 *Federal Register*7917, January 23, 1981; Executive Order 12280, "Direction to Transfer Government Financial Assets Held by Non-banking Institutions," 46 *Federal Register* 7921, January 23, 1981; Executive Order 12281, "Direction to Transfer Certain Iranian Government Assets," 46 *Federal Register* 7923, January 23, 1981; Executive Order 12282, "Revocation of Prohibitions Against Transactions Involving Iran," 46 *Federal Register* 7925, January 23, 1981; Executive Order 12283, "Non-prosecution of Claims of Hostages and for Actions at the United States Embassy and Elsewhere," 46 *Federal Register* 7927, January 23, 1981; Executive Order 12284, "Restrictions on the Transfer of Property of the Former Shah of Iran," 46 *Federal Register* 7929, January 23, 1981; Executive Order 12285, "President's Commission on Hostage Compensation," 46 *Federal Register* 7931, January 23, 1981.

[206] Prepared by Michelle D. Christensen, Analyst in Government Organization and Management, Government and Finance Division.

[207] For more information on the federal budget process, see CRS Report 98-721, *Introduction to the Federal Budget Process*, coordinated by James V. Saturno.

[208] For additional information on this topic, see CRS Report RS20752, *Submission of the President's Budget in Transition Years*, by Michelle D. Christensen. For information on the executive budget process generally, see CRS Report R42633, *The Executive Budget Process: An Overview*, by Michelle D. Christensen.

---

EXHIBIT 1
46

## Is the Outgoing or Incoming President Required to Submit the Budget?

The Budget and Accounting Act of 1921, as amended, requires the President to submit a budget annually to Congress toward the beginning of each regular session.[209] This requirement first applied to President Warren Harding, for FY1923.

The deadline for submission of the budget, first set in 1921 as "on the first day of each regular session," has changed several times over the years:

- in 1950, to "during the first 15 days of each regular session";[210]

- in 1985, to "on or before the first Monday after January 3 of each year (or on or before February 5 in 1986)";[211] and

- in 1990, to "on or after the first Monday in January but not later than the first Monday in February of each year."[212]

The 20th Amendment to the Constitution, ratified in 1933, requires each new Congress to convene on January 3 (unless the date is changed by the enactment of a law) and provides a January 20 beginning date for a President's four-year term of office. Therefore, under the legal framework for the beginning of a new Congress, the beginning of a new President's term, and the deadline for the submission of the budget, all outgoing Presidents prior to the 1990 change were obligated to submit a budget.

The 1990 change in the deadline made it possible for an outgoing President to leave the annual budget submission to his successor, an option which the three outgoing Presidents since then (G.H.W. Bush, Clinton, and G.W. Bush) have chosen. The most recent budget, for FY2017, was submitted by President Obama. If outgoing President Obama chooses the same option as his three predecessors, the submission of the FY2018 budget would be the responsibility of his successor.

Because President G.H.W. Bush chose not to submit a budget for FY1994 (and was not obligated to do so), President Clinton submitted the original budget for FY1994 rather than budget revisions. Similarly, the budget for FY2002 was submitted by the incoming President G.W. Bush, rather than by outgoing President Clinton, and the budget for FY2010 was submitted by incoming President Obama, rather than outgoing President G.W. Bush.

## Transition Year Budgets: Deadlines and Timing of Recent Submissions

During the period beginning with the full implementation of the congressional budget process (in FY1977), six presidential transitions of Administration have occurred. During this time, the three outgoing Presidents required to submit a budget (Ford, Carter, and Reagan) did so on or before the statutory deadline. As mentioned above, the three Presidents who were not required to submit

---

[209] 31 U.S.C. §1105a; P.L. 67-13; 42 Stat. 20.

[210] The 1950 change was made by the Budget and Accounting Procedures Act of 1950 (P.L. 81-784; 64 Stat. 832).

[211] The 1985 change was made by the Balanced Budget and Emergency Deficit Control Act (P.L. 99-177; 99 Stat. 1038).

[212] The 1990 change was made by the Budget Enforcement Act of 1990, which was included in the Omnibus Budget Reconciliation Act of 1990 (P.L. 101-508, Title XIII; 104 Stat. 1388-1573).

EXHIBIT 1
47

an outgoing budget (George H.W. Bush, Bill Clinton, and George W. Bush) chose to leave the budget submission to their respective successors.

In past years, Congress authorized the submission of a budget for a fiscal year after the statutory deadline by enacting a deadline extension in law. For example, the deadlines for submission of the budgets for FY1981, FY1984, and FY1986 were extended from mid-January to late-January or early-February by P.L. 96-186, P.L. 97-469, and P.L. 99-1, respectively. Beginning in the late 1980s, however, several original budgets were submitted late without authorization. For FY1991, the budget was submitted a week after a deadline that already had been extended by law (P.L. 101-228). For FY1989, the budget was submitted 45 days after the deadline without the consideration of any measure granting a deadline extension.

The three most recent transition-year budgets (FY1994, FY2002, and FY2010), were submitted 66, 63, and 98 days after the deadline, respectively, without consideration of a measure granting a deadline extension. Presidents Clinton and G.W. Bush submitted the original budgets for FY1994 and FY2002 (on April 8, 1993 and April 9, 2001, respectively). President Obama submitted an overview of his budget, "A New Era of Responsibility: Renewing America's Promise" on February 26, 2009, two days after delivering an address on his economic and budget plan to a joint session of Congress. He submitted his *Appendix*, which contained detailed budget information on May 7, 2009, and additional supplemental volumes, including the *Analytical Perspectives* and the *Terminations, Reductions, and Savings* volume, on May 11, 2009.

## Transition Year Budgets: Special Messages and Budget Revisions

Although Presidents Reagan, Clinton, G.W. Bush, and Obama did not submit detailed budget proposals until April or May of their first year in office, each of them advised Congress regarding the general contours of their economic and budgetary policies in special messages transmitted to Congress in February. In addition, each incoming President since Reagan has presented his special message on the budget to a joint session of Congress.[213]

Once the original budget for a fiscal year has been submitted, a President or his successor may submit revisions at any time. Since 1921, incoming Presidents, except for Warren Harding,[214] Clinton, G.W. Bush, and Obama, assumed their position with a budget of their predecessor in place. Six incoming Presidents chose to modify their predecessor's budget by submitting revisions shortly after taking office: Eisenhower, Kennedy, Nixon, Ford, Carter, and Reagan. Six incoming Presidents chose not to submit revisions: Calvin Coolidge, Herbert Hoover, Franklin D. Roosevelt, Truman, Johnson, and G.H.W. Bush.[215]

---

[213] While not technically State of the Union Addresses, these presentations contain many of the same elements and serve much the same purpose as the State of the Union. As such, they are frequently counted as State of the Union Addresses by scholars. For additional information, see CRS Report R40132, *The President's State of the Union Address: Tradition, Function, and Policy Implications*, by Colleen J. Shogan.

[214] Warren G. Harding was the first President required to submit a consolidated federal budget to Congress. For additional information, see CRS Report R43163, *The President's Budget: Overview of Structure and Timing of Submission to Congress*, by Michelle D. Christensen.

[215] Presidents Coolidge and Hoover each assumed office with a reduced opportunity of time to submit budget revisions. President Coolidge assumed office on August 3, 1923, following the death of President Harding, which effectively prevented him from submitting budget revisions prior to the start of the fiscal year in July. President Hoover was the final President elected prior to the ratification of the Twentieth Amendment in 1933. Consequently, his term did not begin until March.

EXHIBIT 1
48

Since FY1977, two incoming Presidents (Carter[216] and Reagan)[217] submitted revisions of their predecessors' budgets. Though President George H. W. Bush did not submit an official revision of President Reagan's FY1990 budget, he submitted a document to Congress to coincide with his first State of the Union Address that contained many of the same elements as budget revisions that had been submitted by previous incoming Presidents.[218]

## Author Contact Information

L. Elaine Halchin, Coordinator
Specialist in American National Government
ehalchin@crs.loc.gov, 7-0646

## Key Policy Staff

| Area of Expertise | Name | Phone | E-mail |
| --- | --- | --- | --- |
| Agency Rulemaking | Maeve P. Carey | 7-7775 | mcarey@crs.loc.gov |
| Cybersecurity | Chris Jaikaran | 7-0750 | cjaikaran@crs.loc.gov |
| Executive Branch Political Appointments | Henry B. Hogue | 7-0642 | hhogue@crs.loc.gov |
| Executive Clemency | Garrett Hatch | 7-7822 | ghatch@crs.loc.gov |
| Executive Orders | L. Elaine Halchin | 7-0646 | ehalchin@crs.loc.gov |
| Government Records | Wendy Ginsberg | 7-3933 | wginsberg@crs.loc.gov |
| Judicial Branch Appointments | Barry J. McMillion | 7-6025 | bmcmillion@crs.loc.gov |
| National Security | John W. Rollins | 7-5529 | jrollins@crs.loc.gov |
| Personnel-Political to Career Conversions | Barbara L. Schwemle | 7-8655 | bschwemle@crs.loc.gov |
| Submission of the President's Budget | Michelle D. Christensen | 7-0764 | mchristensen@crs.loc.gov |

---

[216] The budget revisions are transmitted along with a short Presidential Message, which is noted in the *Congressional Record*. Presidential Message, *Congressional Record*, vol. 123, part 4 (February 22, 1977).

[217] President Reagan submitted two budget revisions for FY1982. See Presidential Message, *Congressional Record*, vol. 127, part 3 (March 10, 1981), p. 3928, and Presidential Message, *Congressional Record*, vol. 127, part 5 (April 7, 1981), p. 6627.

[218] President G.H.W. Bush submitted a 193-page document titled *Building a Better America* to Congress which contained select modifications of the FY1990 budget as well as legislative proposals to reform the budget process. See Presidential Message, *Congressional Record*, vol. 135, part 2 (February 9, 1989), p. 2081.

EXHIBIT 1
49

# EXHIBIT 2



# Presidential
# TRANSITION GUIDE



PARTNERSHIP FOR PUBLIC SERVICE
Center *for* Presidential Transition

EXHIBIT 2

The Partnership for Public Service is a nonpartisan, nonprofit organization that works to revitalize the federal government by inspiring a new generation to serve and by transforming the way government works. The Partnership teams up with federal agencies and other stakeholders to make our government more effective and efficient.

We pursue this goal by:

- Providing assistance to federal agencies to improve their management and operations, and to strengthen their leadership capacity
- Conducting outreach to college campuses and job seekers to promote public service
- Identifying and celebrating government's successes so they can be replicated across government
- Advocating for needed legislative and regulatory reforms to strengthen the civil service
- Generating research on, and effective responses to, the workforce challenges facing our federal government
- Enhancing public understanding of the valuable work civil servants perform

---

We would like to thank our strategic partner in this work, The Boston Consulting Group, as well as the Rockefeller Brothers Fund, whose generous support made this transition guide possible.





EXHIBIT 2
51

# Presidential
# TRANSITION GUIDE

April 2016
Second Edition

EXHIBIT 2

52

Copyright © 2016 by the Partnership for Public Service

Policies made available under a Creative Commons Attribution-NonCommercial License.
To view a copy of the license, visit https://creativecommons.org/licenses/by-nc/4.0/

EXHIBIT 2

# Table of Contents

**INTRODUCTION** — 3

About this Guide — 6

**GETTING ORGANIZED** — 9

Fundamentals of Getting Organized — 9

Major Steps in Presidential Transition Management — 14

**BUILDING THE TEAM** — 37

Key Transition Leadership Activities — 39

**PRESIDENTIAL APPOINTMENTS** — 51

The Basics of Making Presidential Appointments — 52

Major Steps in Personnel Management — 58

**POLICY IMPLEMENTATION** — 85

Major Activities in Policy Implementation — 88

**AGENCY REVIEW** — 113

Major Steps in the Agency Review Process — 116

**SUPPORTING THE PRESIDENT-ELECT** — 165

Fundamentals of the President-elect's Schedule — 165

Major Steps in Presidential Calendar Planning — 171

Vice Presidential Personnel and Transition Planning — 177

Transition Planning for the First Family — 178

**ROLE OF THE OUTGOING ADMINISTRATION** — 181

Role of the Outgoing President — 182

Major Steps for the Outgoing President — 186

EXHIBIT 2

EXHIBIT 2
55

# In the 1972 dramatic film The Candidate, a dazed U.S. Senator-elect Bill McKay learns he has won a hard-fought Senate election. Turning to his campaign manager, he asks, "So...what do we do now?"

This classic scene from fiction highlights the real-life difficulty of preparing to govern in the midst of campaigning, and the void that is created if planning does not take place.

While poor planning may be an afterthought in the movies, the consequences in reality are serious and sobering. Preparing to take over the presidency of the United States of America is highly complex and extremely important. Done well, it will set up a new administration for success for the next four years; done poorly, and it will be difficult for a new administration to recover.

EXHIBIT 2
56

EXHIBIT 2

# Introduction

The purpose of this guide is to share many of the lessons learned from past transitions, and to suggest best practices and key choices most likely to contribute to smooth and successful transitions in the future.

Executing a presidential transition involves establishing key goals and organizing the infrastructure necessary to achieve them, including:

- Staffing the White House and the Executive Office of the President, developing a functional decision-making structure and preparing to assume governing responsibility

- Making more than 4,000 presidential appointments, roughly 1,000 of which require Senate confirmation

- Getting up to speed on more than 100 federal agencies and organizing and training leadership teams for each

- Building a full policy platform for the new administration and planning executive actions, a management agenda, a budget proposal and potential legislation to implement those policies

- Preparing a 100- to 200-day plan for executing the policies laid out by the president during the campaign and getting the new administration off to a quick start

- Developing a strategy for communicating with the American people, Congress, the media, political appointees, the federal workforce and other stakeholders

EXHIBIT 2

58

3

New administrations often have faced a major crisis within their first few months in office, from the economic meltdown that confronted President Barack Obama as he took the reins in January 2009, to the September 11th terrorist attacks that occurred nine months after President George W. Bush's inauguration, to the lingering savings and loan crisis that required the early attention of President George H.W. Bush in 1989.[1] Candidates cannot wait until after the election to begin thinking about how they will organize and prepare to deal with such emergencies. This work must begin well in advance of Election Day so the new administration is ready to govern—and prepared for any possibility—on day one.

The Partnership for Public Service's Center for Presidential Transition and its Ready to Govern® initiative are designed to ensure the smooth and safe transfer of both power and knowledge during the peaceful transition from one administration to the next. Ensuring that each incoming presidential administration is ready to lead on day one is a national security imperative and a solemn duty to the American people.

Few presidential transitions have been well documented, and even fewer have captured key documents, information and advice in a way that will be useful to future transition teams—a surprising and even concerning fact, given the enormous amount of planning and preparation that the transition requires. As the presidential campaign season heats up, we need to place as much emphasis on the ability of candidates to lead our government as we do on their policy positions. The next president is essentially the CEO of a complex organization of nearly 4.1 million federal employees whose mandate is protecting U.S. citizens and creating an environment where they can prosper. This means the president must begin transition activities early, smartly and at full strength.

With the Center for Presidential Transition, the Partnership has created a learning system to assist outgoing administrations, presidential candidates, presidential transition teams, federal agency leaders and government career executives and provide access to the resources they need to plan, prepare and contribute to a smooth transfer of power. Our material is gleaned from a variety of sources, including prior transition teams, administration officials, government agencies, good government organizations and transition scholars. We hope this permanent "one stop shop" for all things transition will serve to educate, inform and equip all those who play a role in the presidential transition to make each one better than the one before.

---

1    John P. Burke, "George H. W. Bush: Transition and Early Presidency," in *Triumphs and Tragedies of the Modern Presidency: Seventy-Six Case Studies in Presidential Leadership*, ed. David Abshire (Washington, DC: Center for the Study of the Presidency, 2001), 43.

EXHIBIT 2

The Center for Presidential Transition is home to the Ready to Govern® initiative, a four-pronged approach to our work.

### DEVELOPING A MANAGEMENT ROADMAP

Sound management enables the effective implementation of policy and is essential for a successful presidency. Management mistakes can cost an administration dearly in reputation and results, and as such, transition teams should devote time and resources to develop a robust management agenda. We work with good government stakeholders to develop management recommendations for the next administration.

### ENGAGING CONGRESS AND PROMOTING PRESIDENTIAL TRANSITION REFORMS

To establish a stronger infrastructure and framework for transitions, the administration and Congress must work together to make improvements to the process. We have identified actions that Congress can take, including codifying best practices from prior transitions, designating a federal transition coordinator, and further reducing the number of positions subject to Senate confirmation.

### ASSISTING THE 2016 PRESIDENTIAL CANDIDATES

There is currently no single place for campaigns to obtain comprehensive information regarding transition planning. The Partnership is working to fill this void by creating this presidential transition guide, and by facilitating relationships between transition teams, the outgoing administration and individuals with prior transition experience.

### PREPARING PRESIDENTIAL APPOINTEES TO SUCCEED

The success of every presidency depends on picking high-quality agency appointees and preparing them to lead in the public sector. Through our Ready to Govern forums, bipartisan faculty from previous administrations will meet with incoming political leaders to prepare them to effectively govern.

EXHIBIT 2
60

5

## ABOUT THIS GUIDE

This guide is a collection of decision points and approaches to presidential transition planning and execution. It is an attempt to clarify the process of planning for a presidential transition, and to gather lessons learned and best practices from prior recent transitions of both political parties. The goals are to create the expectation that presidential candidates will prepare for a potential transition well before Election Day, and make the transition process more established and less politically sensitive.

The intended audience includes presidential candidates and their top campaign and transition staff, outgoing administrations, policymakers invested in presidential transitions, agency officials involved in the transition, outside groups that provide advisory support, the media and the public at large.

The guide covers the major activities and phases of a presidential transition, seeks to provide detail where it will be most helpful, and explains how successful and smooth transitions of political power should operate. However, it is not exhaustive and is not intended as a complete history of past presidential transitions. Furthermore, it is a living document that will be updated and augmented as we continue to learn more about presidential transitions.

The material was drawn from a variety of sources, including interviews with participants in past transitions, archived materials that were developed as part of past transition operations, and scholarly studies on the subject of presidential transitions and the presidency. Individuals interviewed provided information on the basis of non-attribution, and direct quotes have been included with permission.

This document is the result of a number of ongoing Partnership activities focused on political transitions, specifically:

- The 2008 conference organized by the Partnership for Public Service and held at the Pocantico Conference Center of the Rockefeller Brothers Fund in Tarrytown, New York that brought together representatives of federal agencies, good government groups and members of the major campaigns to discuss transition planning.

- The Partnership's 2010 report, "Ready to Govern," that detailed the preparations made by the presidential campaigns of Sens. Barack Obama and John McCain, and the outgoing Bush administration for the 2008 presidential transition. This report recommended ways to improve presidential transitions, including through early preparation, changes to the appointment and personnel processes, and coordination between outgoing and incoming administrations.

- The Partnership's 2012 Presidential Management and Transition Conference, which included senior members of the teams of President Obama and Republican candidate Mitt Romney, including the chairman of the Romney Readiness Project. Conference materials were co-developed with the Boston Consulting Group, including a "Fact Pack" on past transitions and a primer on past transition efforts.

6

EXHIBIT 2
61

- The Boston Consulting Group's in-depth analysis of presidential transition calendars and how presidents-elect spend their time between the election and the inauguration.

- Recommendations to simplify and streamline the presidential appointments process, including passage of legislation to reduce the number of political appointees subject to Senate confirmation.

- A series of interactive courses designed by the Partnership and other partners to provide new political appointees with the tools they need to succeed and excel in their roles as government leaders.

- Sponsoring the release event for the Romney transition team's book, Romney Readiness Project 2012: Retrospective and Lessons Learned, by Michael Leavitt, Chris Liddell, Daniel Kroese and Clark Campbell, detailing the Romney team's presidential transition planning goals, milestones and activities.

The Partnership for Public Service is a nonprofit, nonpartisan organization that works to revitalize the federal government by inspiring a new generation to serve and by transforming the way government works. Specifically, the Partnership is committed to developing strong leaders at the highest levels of government through extensive training for both career and political employees, as well as through research and legislation. The Presidential Transition Guide is an important example of this commitment. The Partnership for Public Service was founded in 2001 by Samuel J. Heyman, a successful businessman, philanthropist and former federal employee who wanted to give back to his country. The Partnership is based in Washington, DC.

The Boston Consulting Group (BCG) is a global management consulting firm and one of the world's leading advisors on business strategy and change management. BCG was founded in 1963 and has more than 10,500 staff based in 82 offices around the world. BCG's U.S. Federal Practice was founded in 2009 and helps clients address their most critical challenges to enable more efficient, effective and affordable government.

EXHIBIT 2

62

7

"My key advice to a new
transition team is to decide
early what you want to get
out of the transition. This will
help you set priorities and
design your structure."

**Clay Johnson**
**Executive Director, Bush-Cheney Transition**

EXHIBIT 2
63

CHAPTER 1

# Getting Organized

Preparing to take over the Executive Office of the President and the enormous responsibility of running the federal government is the most important job a presidential candidate faces outside of winning the election. Managing a successful transition requires building and organizing a transition team, establishing clear goals and milestones for each phase of transition, and ultimately securing the right team of leaders to guide the president-elect and the entire government through the transition process.

Each presidential transition or aspiring transition has learned from prior efforts and added its own unique contributions to the process. While there are multiple approaches, smooth transition operations require clear priorities, a robust work plan, a cooperative relationship with the campaign, sufficient resources and a shared commitment to coordinate with the outgoing White House.

**FUNDAMENTALS OF GETTING ORGANIZED**

Preparing a candidate or president-elect to take over the functions of government is an immensely complicated process. Managed well, it can result in a smooth transition of government and a new administration ready to take immediate control of the presidency. Managed poorly, it can lead to delays in staffing key positions, strategic errors in planning and communication and, at worst, difficulty responding to immediate national security challenges.

EXHIBIT 2

Given the sheer size and complexity of the federal government, transition planning is a daunting task. An incoming president is responsible for making more than 4,000 appointments and managing an organization with a budget of nearly $4 trillion and more than 2 million civilian employees performing missions as diverse as national defense, securing our borders, conducting medical research and reducing homelessness. Any candidate for the presidency must be ready to handle the demands of leading a massive organization that operates too much like a holding company for disconnected entities and not enough like a unified whole. Building a robust and effective transition operation to ensure the new administration is "ready to govern," with a whole-of-government approach, must begin no later than spring of an election year—and preferably sooner.

One inescapable feature of presidential transitions is the calendar—there will be an election, and there will be a finite amount of time in which to prepare for the move from readiness to governing.

## Transition timeline

The full presidential transition process consists of three main phases, covering roughly one year, from April or May of the election year all the way through the inauguration and the new administration's first 100 days.

With only 75 days between the election and inauguration, incoming administrations have a very short time to assume the responsibilities of government. The volume of responsibilities and number of transition personnel increase exponentially with each new phase, reaching upward of 1,200 staff and volunteers by the eve of the inauguration. A full description of staffing and organizing the transition team can be found in Chapter 2.

The three main phases of a presidential transition are as follows:

PRE-ELECTION "PLANNING" PHASE

Planning for a presidential transition should start in earnest in May or June of the election year. Successful transition operations tend to prepare early. For example, Republican candidate Mitt Romney's team began planning in June 2012 (although some initial planning took place in April and May).[2] The Obama transition team began its preliminary work in April 2008 and formal planning in May, while George W. Bush began work on his transition preparation even earlier, instructing a few close advisors to begin thinking about these issues as early as June 1999.

The Romney Readiness Project considered the pre-election phase in two parts, the first being the "Readiness" phase in which the transition structure and goals were fleshed out. This period began on June 1, 2012, and concluded on August 30 following the conclusion of the Republican National Convention. The second period was considered the "Planning" phase and it began immediately following the convention. The reason for the distinction is the Pre-Election Presidential Transition Act of 2010 (Public Law 111-283), which made office space and equipment, information technology and staff assistance

---

[2]    Michael O. Leavitt, Christopher Liddell, Daniel Kroese, and Clark Campbell, *Romney Readiness Project 2012: Retrospective and Lessons Learned* (Charleston, SC: R2P, Inc., 2013), 21.

EXHIBIT 2
65

available to presidential candidates through the General Services Administration (GSA) following the major party nominating conventions. The Romney transition operation was the first to have access to transition support before the election and was able to move into government-supplied office space by early September 2012.[3]

Key activities in this pre-election phase include setting goals for the transition; assembling and organizing the key transition team staff; allocating responsibilities among the team and allocating resources and personnel for each core work stream; developing an overall management work plan to guide the team through the entire transition process; and establishing relationships with Congress, the outgoing administration, GSA, the Office of Government Ethics, the FBI and the Office of Personnel Management (OPM) to encourage information sharing and to begin the security clearance process for select personnel.

POST-ELECTION "TRANSITION" PHASE

The actual transition phase lasts only about 75 days, the window between the election and the inauguration. During this time, the transition team must handle the influx of campaign staff and additional personnel into daily operations and prepare to take over the functions of government. Key activities in this phase include staffing the office of the president-elect; deploying agency review teams; building out the president-elect's management and policy agendas and schedule; and identifying the key talent necessary to execute the new president's priorities.

POST-INAUGURATION "HANDOVER" PHASE

Following the inauguration and transfer of power to the next president, a new administration has a narrow window of approximately 100 days in which to achieve quick wins and build the momentum necessary to propel significant policy initiatives forward. The focus in this phase tends to be on identifying and vetting the right staff and appointees based on the president's top priorities—a formidable task given that the new administration will fill roughly 4,000 political appointments, including about 1,000 that require Senate confirmation. The administration also will have to officially close down the transition operation and preserve important records to aid future transition teams.

**Workstreams during the transition**

The complexity of the presidential transition process is simplified when it is broken down into manageable workstreams: policy implementation, agency review, presidential appointments, and operations and support functions such as legal counsel, congressional outreach and budget and financial planning. Brief summaries of the activities involved follows, with greater discussion of each in subsequent chapters. These areas intersect, but each needs a capable manager at the helm to enable the transition chairman and executive director to keep an eye on the transition enterprise as a whole.

---

3    Prior to the 2010 law, GSA was authorized under the Presidential Transition Act of 1963, as amended, to provide post-election transition support services to the president-elect but was not authorized to provide transition support to major party candidates prior to an election.

EXHIBIT 2

66

11

**Policy implementation**

One of the roles of a presidential transition team is to take the major issues that the candidate ran on and build them out into a comprehensive policy platform with an eye toward executive orders, legislation and possible agency action. This includes prioritizing the top two to three issues the new president will focus on during the early days of the administration, identifying the most talented management and policy experts to lead each major policy initiative, and looking at ways to leverage the activities of federal agencies to further the administration's policy goals. The team should keep a running list of promises made on the campaign trail. As Tevi Troy, a group leader on the Romney Readiness Project's policy team, explains, "the policy team plays a critical role in coordinating a president-elect's formal policy platform and ensuring those policies can and will be implemented upon taking office."

**Agency review**

In preparing the incoming administration to take the reins of the federal government, the transition team must get up to speed on more than 100 agencies within the government, although one former transition chairman advises that the vast majority of the work will be spent on 30 or so agencies, including the Cabinet. The work includes devising a plan for how the president-elect and his or her appointees will lead each agency, the type of expertise needed in the agency, names of candidates for each position, the work of the agency and how it fits into the president-elect's vision and policy priorities, the state of the agency's career workforce and the most important issues facing the agency. The agency review is key to understanding the immediate issues or decisions the incoming team should know about.

**Presidential appointments**

Staffing a new administration requires more than 4,000 presidential appointments, including approximately 1,000 requiring Senate confirmation. The transition team must identify and internally vet priority personnel and senior leadership candidates, help guide them through the ethics and security clearance processes and, when necessary, prepare them for Senate confirmation. Ultimately, the new president's appointees should be trained to function as a team and brought up to speed quickly on what it takes to succeed in government as part of an administration.[4] The personnel team must also manage the process for selecting many mid- and lower-level positions that also require vetting and clearance.

**Operations**

The transition team must be prepared to handle the basic administrative tasks of running a fast-moving, rapidly growing and changing office from the election to the inauguration. This includes continuous onboarding of staff from the campaign and elsewhere, managing the flood of information, and working closely with GSA on everything from issuing credentials to ensuring adequate

---

4    See Cabinet orientation curriculum, Chapter 3 page 72.

EXHIBIT 2

office space and IT support. Given the ever-increasing importance of information technology to the work of government and to the management of a large and growing organization like a presidential transition team, it is critical that the operations team help develop IT systems that will transfer smoothly to the White House. The transition team also must have financial management and fundraising capacity to ensure sufficient resources to allow the transition operation to function and expand as necessary. The need for financial support can be significant: President Obama's 2008 transition cost more than $9 million, and nearly half of that amount came from private funds.

**Congressional and external outreach**

Moving presidential nominees and policy priorities through Congress after taking office is of paramount importance, and requires a dedicated team of experienced people to build and execute a strategy to advance the new president's policy initiatives with the help of key lawmakers and external stakeholders. The transition team will need to find ways to manage and organize the tremendous amount of information that will be offered the day after the election. This includes job applications, suggestions for potential appointees, and queries and messages from governors, mayors, members of Congress, well-wishers and foreign leaders. A savvy team will use the transition to build strategic alliances in a timely and responsible manner.

**Four critical areas to transitions**

| | OPERATIONS AND SUPPORT | POLICY PLANNING | AGENCY REVIEW | PRESIDENTIAL APPOINTMENTS |
|---|---|---|---|---|
| **Pre-election** | **Prepare to manage transition**<br>• Staffing<br>• Logistics<br>• Security clearances<br><br>**Coordinate with campaign** | **Prepare for post-election phase**<br>• Get right skeleton staff in place<br>• Develop "promises book" from campaign | **Prepare for post-election phase**<br>• Line up staff<br>• Establish clear guidance for review teams<br><br>**Develop initial briefing materials for agency heads** | **Build list of top 200 names**<br>• Initial vetting with public sources<br>• Start deep vetting of top candidates<br><br>**Plan later personnel opportunities, PPO** |
| **Post-election** | **Manage the overall transition**<br>• Budget<br>• Logistics<br>• Communications<br><br>**Coordinate with White House, president-elect**<br><br>**Work with Congress** | **Develop policy priorities for new administration**<br>• Organized by major issue area<br><br>**Work on urgent policy issues**<br>• Executive orders, regulations<br>• Budget next fiscal year | **Conduct agency assessments**<br>• Identify program, policy priorities<br>• Identify urgent issues<br>• Review budgets<br><br>**Prepare summary materials for president and new agency heads** | **Deeply vet potential top-level nominees**<br><br>**Vet and select next level of nominees**<br><br>**Establish operations to administer hiring process** |

**Source:** Boston Consulting Group analysis

EXHIBIT 2

68

**Legal counsel**

Having access to timely and well-informed legal advice is invaluable to any transition operation. Legal counsel play a key role in vetting potential nominees, making nominees aware of the legal and ethical requirements that may apply to the position for which they are being considered, and ensuring the transition team meets all ethics and financial disclosure rules. The legal counsel can also help evaluate "midnight regulations" (rules instituted by the outgoing administration near the end of its term). This is an important role of the transition team that will engage in many different aspects of the transfer of power.

**Communications**

The 2010 Pre-Election Presidential Transition Act (P.L. 111-283) brought more public attention to the presidential transition process than ever before, thanks to its requirement that the GSA provide substantive support to transition teams before Election Day. A communication strategy needs to be developed to shape when and how the transition will inform the public and the press about its activities, key personnel and policy decisions, and events involving the president-elect.

## MAJOR STEPS IN PRESIDENTIAL TRANSITION MANAGEMENT

**Setting clear transition priorities**

A critical lesson learned from prior presidential transitions is to establish clear priorities early and to keep them in focus. Incoming administrations and transition teams can expect a deluge of advice from previous administration officials, interest groups, outside experts, legislators and the general public. Having a set of priorities from the beginning will help the transition team manage this information rather than be consumed by it. Identifying top priorities also will help determine the overall structure of the transition team and how resources and personnel are allocated.

Transition priorities should build off the major milestones or initiatives laid out by the candidate on the campaign trail and should include specific deadlines and measurable outcomes. For example, the Romney Readiness Project divided its work into three distinct phases: the "Readiness" phase, "Planning" phase and "Transition" phase, which were based around important dates on the election calendar as well as the candidate's own priorities for building the administration from the ground up. These included building the infrastructure of the pre-election transition team, setting dates and timelines for deliverables and preparing for the full transition.

**Developing a transition work plan**

Preparing for a presidential transition requires a comprehensive work plan of the major activities and milestones at each stage of the transition process. The purpose of this work plan is to serve as the roadmap of the transition and to help the transition team focus their efforts and track their progress. A clear transition work plan also provides senior management with a direct line of sight over the activities of the entire organization.

14

EXHIBIT 2
69

Robust presidential transition work plans can be structured in a variety of ways, but should all include the following elements:

- Clearly defined goals and objectives that the transition team hopes to achieve
- The specific steps or activities that need to take place in order to achieve each objective
- Clear assignments and responsibilities for implementing each activity
- A set of milestones and deadlines by which each major activity should have occurred or been completed

As part of developing its work plan, the Romney Readiness Project used a tool called the "One-Page Project Manager," which laid out the major goals and milestones for the transition on a single document. Each division (e.g., Presidential Appointments, President-Elect Support had a single overarching goal to meet, broken down into smaller deliverables with defined steps and due dates. The Obama transition had a less fully developed work plan, but had done significant work laying the ground for the post-election transition and keeping Sen. Obama informed on their progress.

Once a transition work plan has been developed by the senior transition management team, it should be communicated clearly and regularly to the entire staff. Because transition teams evolve and grow so rapidly, being able to quickly and easily communicate the overall objectives, activities and milestones of the transition is crucial for bringing new volunteers and staff up to speed and ensuring each individual understands how their actions fit into the larger strategy.

**Determining the relationship to the campaign**

In the first phase of a presidential transition, it is important to establish a clear division of responsibilities between a candidate's campaign staff and transition team. Clarifying the roles of each organization and establishing lines of communication between the two allows campaign staff to focus on the task of winning the election and frees the transition team to focus on preparing to govern. Leadership of the campaign and transition operations should determine who will do what, and how and through whom the two organizations will communicate. Whatever process is arranged, the candidate should be free to focus on the election and given only the amount of transition planning information that is needed or desired.

Disconnecting the two teams can refer not only to the separation of responsibilities, but to personnel and physical office space as well. Sen. John McCain's 2008 team ran into some trouble after housing the transition and campaign operations in the same building, with the senior managers having responsibilities to both, resulting in significant bottlenecks and delays. George W. Bush avoided this potential conflict in 2000 by moving the entire transition team to Washington DC, with completely separate publicity and communication teams, an arrangement that worked fairly well. President Obama chose to base his transition operation in Washington, DC, as well, choosing members of his Senate

EXHIBIT 2

70

15

staff (and later John Podesta) to manage it. Similarly, Romney based his 2012 campaign team in Boston, with his transition staff based in Washington and communication between the two channeled through the transition chairman.

Another benefit of separation is that it reduces the potential friction between the two teams. There is often a fear among campaign staff that the transition team members will position themselves for the best jobs in the administration, and a fear among transition staff that the campaign will take control following the election. Separating the teams frees each to focus on their particular responsibilities without worrying about stepping on each other's toes.

Separating the campaign and transition teams has some drawbacks, particularly in implementing what the president-elect campaigned on and building it into

---

**WHAT DOES THE TRANSITION TEAM NEED TO KNOW FROM THE CANDIDATE AND THE CAMPAIGN?**

Certain key pieces of information from the campaign will allow the transition team to make the best use of limited time and resources. Here are issues for the transition to consider:

1. **How would the candidate like to be briefed on transition activities?**

   To make the best use of the candidate's limited time before and after the election, the transition team should understand the principal's work style, and prepare and organize materials and briefings accordingly. For example, a data-driven leader will want more numbers and data than someone who prefers to receive information in narrative form. Some presidents-elect prefer to read briefing materials; others prefer oral briefings, or a combination of both.

2. **Where will the president-elect be based?**

   Most recent transitions have elected to use a dual-site structure that balances important transition functions between the president-elect's hometown and Washington, DC It is important for the transition team to know as soon as possible where the president-elect plans to be based and whether he or she will spend any time in Washington, DC so the GSA can arrange for office space and the transition team can plan accordingly.

3. **How long will the president-elect work each day? How will time be allocated given strategic objectives? What kind of vacation time will the president-elect need?**

   Just as important as understanding the president-elect's work style is understanding how long the candidate will be working per day during the transition period. The principal's availability will dictate the time allocated to the most critical strategic objectives and how time is divided up among issues such as appointments and personnel, calls with foreign leaders, congressional affairs, policy and intelligence briefings. There will never be enough time for every part of the transition team to get the attention it wants, so this can act as a mechanism to force the transition and president-elect's staff to think about what is most important and what needs the most attention.

4. **What are the general characteristics that the candidate would like to see in potential Cabinet-level appointees?**

   Those responsible for developing the personnel lists need to have a clear understanding of the qualities that the president-elect wants to see in appointees and staff.

EXHIBIT 2

a full policy platform. Various campaigns have approached this differently. The Bush 2000 transition separated most campaign and transition functions, but the main policy architects on the campaign, such as Margaret Spellings, who developed Bush's education platform, owned their particular policy area through the campaign and transition phase and into the administration itself. In 2008, the Obama campaign chose to mostly separate the campaign and transition functions, but there was some overlap in the area of policy. For example, Linda Darling-Hammond, a well-respected Stanford professor, helped develop the campaign's education platform and then chaired the transition policy team dealing with education.

5. **Which campaign staff member(s) will be responsible for liaising with the transition team?**

Because communication between the campaign and transition will be limited to high-level staff within those organizations, it is important that the transition is clear as to who will be the point of contact for updates on transition activities and any items that may require attention from the campaign. This communication can also include specific points of contact for issues such as scheduling, speechwriting and advance for the president-elect that will be very important as Election Day approaches and, of course, post-election.

6. **How will campaign staff be integrated into the transition after Election Day? How many staff will the campaign want to integrate? How will the campaign share staff information with the transition?**

Leaders of both the transition and campaign should discuss well in advance of Election Day how best to move campaign staff into roles on the transition team, how to manage logistics and personnel issues (including getting important information from the campaign), and how to ensure that both campaign and transition staff are fully informed about policies related to transition and any potential administration employment so that there are no surprises.

7. **How will scheduling for the president-elect be handled post-election?**

Since it is highly likely that the scheduling staff from the campaign will play that same role after Election Day, the transition team should make sure it has all the critical information necessary to develop realistic schedules and timelines for the president-elect. This should include items such as the president-elect's office hours, points of contact for scheduling and whether there will be a hiatus for vacation.

8. **What are the communication themes for the transition? How should the transition prepare to engage external stakeholders after the election? Who are the key stakeholders that should be part of the communications strategy?**

Because the campaign will serve as the lead messaging vehicle of the candidate by developing policy positions and responding to events over the course of the campaign, the transition should ensure that it hews closely to the campaign as it develops a post-election communications strategy. The transition should make sure it receives general guidelines and themes from the campaign communications staff to follow as it prepares.

EXHIBIT 2

72

17

### Ensuring sufficient availability of resources

Managing a presidential transition involves the creation and maintenance of a large and rapidly growing organization. This requires the mobilization of significant resources, administrative systems, office space and IT support. Roughly two-thirds of the entire budget of a presidential transition goes to operating expenses and personnel.

The Pre-Election Presidential Transition Act of 2010 gave the GSA the responsibility to provide presidential candidates with resources following their party nomination. As part of this mandate, GSA will provide transition teams with office space and furniture, secure computer systems and communication services. GSA also facilitates access to training and other orientation activities for incoming staff. Finally, GSA can help to facilitate the process of submitting names to the FBI or the Office of Personnel Management (OPM) for security clearances for the formal stage of transition.

A president-elect should anticipate raising and spending a significant amount of money on the transition, from initial planning through to the inauguration. In 2008, the cost of Obama's transition was roughly $9.3 million, with an additional $2.2 million set aside for the outgoing president. Of the $9.3 million, about $4 million was raised by Obama from private donors. In 2012, GSA was allocated $8.9 million to spend on the transition after Election Day if Governor Romney had won the election, an amount that will increase with inflation in 2016 in accordance with the Presidential Transition Act, as amended. Given the substantial resource requirements and technology and se-



**Romney transition project costs—incurred and projected**

All figures are in thousands

**Source:** Michael O. Leavitt, Christopher Liddell, Daniel Kroese, and Clark Campbell, *Romney Readiness Project 2012: Retrospective & Lessons Learned* (Charleston, SC: R2P, Inc., 2013), 69.

EXHIBIT 2

73

curity needs of a modern transition, expenses will likely increase with each future presidential transition, and the president-elect will need to raise additional private funds for the transition to cover all expenses outside of GSA's contribution, including events, website development and travel.

**Coordinating with the outgoing administration**

The success of a presidential transition relies in part on the cooperation and preparation of the outgoing president and his team, whether the outgoing occupant of the White House has reached the end of his or her second term, or is an incumbent who has lost re-election. While the latter scenario can pose obvious challenges, this does not always have to be the case. Following his defeat in the 1992 election, President George H.W. Bush made clear that his goal was to have a professional, cooperative transition, stating in his concession speech that "our entire administration will work closely with Bill Clinton's team to ensure a smooth transfer of power."[5] Twenty years later, President George W. Bush departed office after two terms and set a similar tone. In public remarks on the day after the 2008 election of Barack Obama, President Bush stated, "I told the president-elect he can count on complete cooperation from my administration as he makes the transition to the White House."

Establishing communication and coordination early with the incumbent administration will help a transition team ensure a steady flow of information throughout the process. This relationship can be divided between pre- and post-election communication. In the pre-election phase, communication with the current administration must be limited, handled delicately and led by a small number of senior people clearly identified at the outset. In the post-election phase, the lines of communication with the outgoing administration will be much more active as the two teams coordinate various critical items such as access to agencies by transition personnel, continuity-of-operations procedures and "tabletop" exercises, and briefing materials to be prepared for appointees of the incoming administration.

To facilitate an ongoing working relationship, a memorandum of understanding (MOU) should be developed before Election Day to cover the relationship between the White House and the president-elect. In 2008, the Bush White House and Obama transition team signed an MOU (see appendix 1.1) that covered a number of important issues, including:

- The specific types of resources and information that the White House will make available, and at what time

- The amount and type of access to federal agencies

- Who on the transition team will have access and how often

- Who on the White House transition team will facilitate the execution of the MOU and ensure that agreed-upon access and support is provided to the president-elect's team

- How and by whom disputes will be resolved

---

5    Stephanie Smith, Congressional Research Service, *Presidential Transitions*, February 11, 2008, 18. Retrieved from bit.ly/1UxpHCm.

EXHIBIT 2

74

19

The Edward "Ted" Kaufman and Michael Leavitt Presidential Transitions Improvements Act of 2015 requires the incumbent administration to negotiate such an MOU with both major party candidates. These MOUs would, at a minimum, cover the conditions of access to agency employees, facilities and documents by transition team staff.

In addition, there were two other MOUs signed by the Bush administration and the Obama transition team. One agreement governed use of GSA services by the transition team, and the other spelled out the details of the Justice Department's role in facilitating security clearances (see appendix 1.2). The passage of the Pre-Election Presidential Transition Act of 2010 meant that future MOUs with GSA would have to cover the set of services provided in both the pre- and post-Election Day periods, which differ somewhat. See appendix 1.3 for an example from 2012.

The transition team, in consultation with the candidate and the campaign, also should consider when and how to begin conferring with Congress. In 2008, the economic crisis created an unusual situation for President-elect Obama's incoming team, and circumstances dictated early engagement. His legislative staff met with members of Congress and the Bush and Obama economic teams immediately following the election and throughout December on an economic stimulus package and the Troubled Asset Relief Program. The Romney Readiness Project considered proactive and substantive interaction with Congress essential to the early success of a potential Romney administration, and began outreach prior to the election. Michael Leavitt, the Romney transition chairman, communicated with Republican leaders on Capitol Hill about appointments and policy, and the staff provided briefings for House GOP committee chairmen and Republican senators who were ranking committee members. Most important is that any interaction with members of Congress prior to the election is either performed through the campaign or sanctioned by the campaign to ensure that the transition and the campaign are working in tandem.

### Closing down the transition

Closing down the transition operation once the new administration comes into office (or, for the unsuccessful candidate, when the election is over) is typically overlooked during the frenzy of pre-election activity. Building the transition organization is a highly involved and intensive process, and it is easy to lose sight of the fact that at some point much of the work of the transition will need to be either transferred to the White House or otherwise archived. The Presidential Transition Act of 1988 contains a 30-day statutory deadline which allows for further expenditures by the president-elect and vice president-elect to allow for "a more orderly termination of transition operations." This does not apply to the defeated candidate.[6] The George W. Bush team viewed the transition close-down as a distinct and separate activity from the launch of White House operations.

In 2001, the Bush team found that it required more staff than originally anticipated to close down its transition. Only a small number of adminis-

---

[6]   Presidential Transitions Effectiveness Act of 1988: Hearings on H.R. 3932 before the Committee on Government Reform Subcommittee on Legislation and National Security, 100th Congress (1988) (statement of Charles A. Bowsher, Comptroller General of the United States).

EXHIBIT 2

trative staff, supported by a few full-time volunteers, was left to assist GSA in vacating the space. However, there were also Cabinet Affairs and policy staff working out of the transition space who required administrative support. Additionally, the presidential personnel office presented a unique challenge in that it proved difficult after the inauguration to integrate the human resource function of the transition into the White House. Bush transition officials stressed that future transitions should more adequately think through the staffing requirements for closing down and transferring important functions to the White House post-election.

Based on this experience, Congress included a provision in the Edward "Ted" Kaufman and Michael Leavitt Presidential Transitions Improvements Act of 2015 allowing GSA to continue providing support services to the president-elect for 180 days after the election. The intent of the provision is to allow the transition team to continue time-sensitive work, around personnel in particular, in the transition space, without the forced disruption of moving the operation to the White House in January.

Another issue that has surfaced in the past has been the applicability of the Freedom of Information Act (FOIA) to materials produced by the transition. This law applies only to transition documents that end up in the possession of a federal agency and qualify as an "agency record." For the purpose of FOIA, an agency record is any document which has been created or obtained by an agency or which the agency is in control of at the time that the request is made.[7] However, a presidential transition is not an agency or a government entity under federal law. A transition document becomes subject to FOIA only after it is brought into the agency by an appointee or transition team member, is under the control of the agency and is relied on in the execution of official duties. In 2008, the Obama transition took care to analyze the applicability of FOIA to their work, and future transitions would be well served to follow suit as they work with agency staff and integrate new appointees into federal agencies.

Finally, future transition operations should consider the importance of their work to both the candidates and transition teams that come after them as well as the historical record. Given how critical the transition process is and the bipartisan nature of the need to prepare, transition documents and experiences will be of enormous value to future transition leaders. The Romney transition set a laudable precedent with its book, Romney Readiness Project 2012: Retrospective and Lessons Learned, which laid out the process by which that transition team prepared for a potential Romney administration. Such resources will be invaluable to future transitions as they undertake the crucial work of building a presidential administration from scratch. The close of the transition operation provides an opportunity for this kind of archiving and reflection, and the Partnership for Public Service's Center for Presidential Transition can serve as an online home for transition archives.

---

7   United States Department of Justice Office of Information Policy, *FOIA Update: FOIA Counselor: Transition Team FOIA Issues*, January 1, 1988.

EXHIBIT 2

**Key transition milestones**

| | MILESTONE | TARGET COMPLETION DATE |
|---|---|---|
| **PHASE I** Pre-election "planning" | Identify transition chair, executive director and other top leadership | Early spring |
| | Establish strategic priorities and work plan | May |
| | Develop budget and fundraising plan | May |
| | Set time targets for presidential appointments and identify priority positions | June |
| | Coordinate with GSA to plan for office space, IT, financial resources | June/July |
| | Create standardized agency review report format | July |
| | Catalog key campaign promises and identify policy priorities | July–October |
| | Submit security clearances for key transition personnel who will require access to classified briefings post-election | August/September |
| | Vet and finalize shortlists for top priority presidential appointments | August–October |
| **PHASE II** Post-election "transition" | Launch agency review teams | Early November |
| | Select top 50 Cabinet appointees and key White House personnel | Pre-Thanksgiving |
| | Develop policy implementation plan, budget and management agenda; send intended Cabinet agency appointments to Senate | November/December |
| | Submit agency review reports and brief incoming agency heads | January |
| | Prepare Cabinet orientation/retreat | January |
| **PHASE III** Post-inauguration "handover" | Fill top 100 Senate-confirmed positions | End of April |
| | Fill remaining 300-400 presidential appointments | August congressional recess |

EXHIBIT 2

77

APPENDIX 1.1

**Memorandum of understanding between George W. Bush White House and Obama-Biden Transition Project**

Source: Obama-Biden Transition Project documents
November 8, 2008

**(1)** The Chief of Staff to the President (the "Chief of Staff") and the designated Chair of the President-elect's Transition Team (the "Chair of the PETT") agree, on behalf of, respectively, the Administration and the PETT, that, in order to effect an orderly transition of power in accord with the Presidential Transition Act, as amended, the Intelligence Reform and Terrorism Prevention Act of 2004, and Executive Order 13476, the President-elect and certain of his associates must become knowledgeable about current government policies and operations so that they can begin making informed decisions immediately upon taking office.

**(2)** Executive Order 13476, Facilitation of a Presidential Transition, provides that the Presidential Transition Coordinating Council will "assist the President-elect by making every reasonable effort to facilitate the transition between administrations."

**(3)** The Chief of Staff and the Chair of the PETT enter into this memorandum of understanding in order to establish an orderly process for identifying individuals charged with transition responsibilities, to ensure that the Government's and the Office of the President-elect's standards of conduct are observed, to protect the confidentiality of non-public government information made available to the PETT during the transition period, to preserve the constitutional, statutory, and common law privileges that attach to such information in the possession of the Executive Branch, and to protect the confidentiality of transition information made available to the Government.

**(4)** The Chair of the PETT (or his designee) will furnish in writing to the Chief of Staff the name of each individual authorized by the PETT to work with the Executive Office of the President (EOP) and particular Departments and Agencies, including the designation of a Transition Team lead or leads for the EOP and each Department or Agency. The Chair of the PETT (or his designee) will also indicate in writing that each individual on the list has met the applicable public disclosure requirements of the Presidential Transition Act, as amended, has agreed to abide by the Transition's Code of Ethical Conduct, and has thereby represented that he or she has no conflict of interest that precludes the individual from working on the matters the individual has been assigned to work on with the EOP or the relevant Department or Agency. These lists will be updated as new members are added to the teams. The Chief of Staff (or his designee) will promptly forward these names to the appropriate Departments, Agencies, and EOP offices. The Chief of Staff (or his designee) will also provide in writing to the Chair of the PETT the names of individuals in the Departments, Agencies, and specified offices in the EOP who will serve as contacts responsible tor coordinating transition matters on behalf of those Departments, Agencies, or specified EOP offices. The Chief of Staff (or his designee) is the contact person responsible for coordinating transition matters on behalf of those offices of the EOP for which contact persons have not otherwise been designated.

**(5)** The Administration will conduct its transition activities with the PETT through the contacts authorized by the Chief of Staff and the Chair of the PETT. The authorized contacts for the PETT will initiate transition activities with a particular Department, Agency, or specified office of the EOP through the individual(s) at that Department, Agency, or EOP office designated by the Chief of Staff to coordinate transition activities for that Department, Agency, or EOP office. The authorized contacts for the PETT will initiate transition activities involving any other office of the EOP through the Chief of Staff (or his designee).

**(6)** Each Department and Agency will use best efforts to locate and set aside available space in their offices tor the duration of the transition for use by authorized members of the PETT to facilitate review of information provided by the Department or Agency and communication with authorized contacts at such Department or Agency. Each Department or Agency will provide, to the extent practicable, appropriate support to and equipment for use by the PETT in such office space. The exact details of

EXHIBIT 2

space and equipment will be worked out between the PETT lead(s) for that Department or Agency and the individual(s) at that Department or Agency designated by the Chief of Staff.

**(7)** In order to facilitate a smooth transition, it likely will be necessary in some circumstances to provide specified transition personnel with access to non-public information that may be protected by constitutional, statutory, or common law privileges, and material whose distribution is otherwise restricted by law. The Chief of Staff has advised the Chair of the PETT that Administration personnel will take the steps required by law, including the Executive Branch standards of conduct, the Privacy Act, and the attorney-client privilege, to protect such information. In particular, a government employee may not allow the improper use of non-public information to further his own private interest or that of another by knowing unauthorized disclosure. 5 C.F.R. § 2640. The PETT recognizes that there is some information that the Department or Agency may not be able to provide in order to comply with statutory requirements or otherwise preserve applicable privileges.

**(8)** In order to facilitate a smooth transition and provide a mechanism for expeditiously addressing any concerns, including ethical, privacy, and privilege concerns, regarding access to non-public information as described in paragraph (7), the Chief of Staff and the Chair of the PETT will each designate in writing an individual or individuals authorized to confer in order to resolve such concerns informally.

**(9)** The Chief of Staff further advises that, before providing any classified information to a member of the PETT, pursuant to Executive Order 12958, as amended, it must be established:

- That the member has the security clearances necessary to have access to that information, and the requisite need to know, and
- That the member has signed the requisite non-disclosure agreement.

**(I0)** The Chief of Staff advises that, before providing non-public information (including classified information) as described in paragraph (7) to a member of the PETT authorized to receive it under the guidelines established in this memorandum, Departments and Agencies will expeditiously:

- Brief the Transition Team member on the importance of maintaining the constitutional, statutory, and/or common law safeguards afforded the non-public information.
- Clearly label non-public records provided to Transition Team personnel with a warning against subsequent disclosures to unauthorized individuals, including unauthorized members of the Transition Team.
- Specifically advise Transition Team members that non-public information provided to them cannot be shared with other Transition Team personnel unless those other personnel satisfy the requirements for access to that information set forth in this memorandum.
- Require the Transition Team member to sign a statement representing that, to the member's knowledge, he or she has no financial interest* or imputed financial interest that would be directly and predictably affected by a particular matter to which the information is pertinent. The Department or Agency may require such additional information from the Transition Team member as the Department or Agency deems necessary, in light of the proposed disclosure.
- Where advisable, prohibit the Transition Team member from removing records containing non-public information from the offices of the Department or Agency.

Upon request from the EOP, a Department, or an Agency, the PETT will provide a written statement indicating that Transition Team member's need for access to the non-public information. The statement of need will be provided by the Chair of the PETT (or his designee) to the Chief of Staff (or his designee).

Department or Agency personnel shall make a written record of any disclosure of non-public information made to a member of the PETT.

*The terms "financial interest," "imputed financial interest," "direct and predictable effect," and "particular matter" have the same meaning in this memorandum as in 18 U.S.C. § 208 and the regulations interpreting those terms set out in 5 C.F.R. parts 2635 & 2640. A financial interest for which 5 C.F.R. part 2640 provides a waiver will not block access to the information.

EXHIBIT 2

**(11)** It likely will be necessary for members of the PETT to share with the Administration information that they wish to be kept confidential. Accordingly, to the extent permitted by law, the Administration agrees to protect the confidentiality of information provided to it on a confidential basis by the PETT.

**(12)** Any disagreements between the Administration and the PETT concerning the subject matter of this memorandum that are not resolved informally pursuant to paragraph (8) or otherwise will be referred by the Administration to the Chief of Staff (or his designee) and by the PETT to the Chair of the PETT (or his designee).

**(13)** To the extent permitted by law, the Administration with respect to its staff members and the PETT with respect to its transition team members, state that they intend to take appropriate steps to discipline any person who fails to comply with the terms of this agreement.

_____

**Signed by:**
Joshua B. Bolten
Chief of Staff to the President

**Date:** November 8, 2008

_____

**Signed by:**
John Podesta
Designated Chair of the
President-elect's Transition Team

**Date:** November 8, 2008

EXHIBIT 2

80

25

Presidential Transition Guide

APPENDIX 1.2

**Memorandum of understanding between the Department of Justice and presidential candidate Barack Obama regarding the 2008 Presidential Transition Clearance Adjudication Plan**

Source: Obama-Biden Transition Project documents
October 1, 2008

## I. BACKGROUND

(IRTPA), Presidential candidates from the major parties may submit clearance requests for transition team members prior to the general election in order to expedite the transition process.* Previously, only the President-Elect could submit these requests to the Federal Bureau of Investigations (FBI) and only after the general election. This Memorandum of Understanding (MOU) covers the investigations for security clearances of the prospective transition team members for major party Presidential candidates only. As defined by statute**, the "major party" Presidential candidates for the 2008 Presidential Election are Senators John McCain and Barack Obama (hereafter "Presidential Candidate").

## II. PURPOSE

a.   In order to assist the Department of Justice (DOJ) in implementing IRTPA and to promote orderly transitions in the office of the President, the FBI will conduct investigations at the request of the Presidential Candidate or his designated representative. Such investigations may be requested for applicants, employees, or any other persons engaged by contract or otherwise to perform services for the Presidential Candidate in connection with preparation for a transition to the Office of the President. (Hereafter the individual on whom an investigation is conducted shall be referred to as the "Appointee").

b.   Pursuant to this agreement, these investigations shall be conducted to determine the Appointee's trustworthiness for clearance to access information classified under the provisions of Executive Order 12958, as amended by Executive Order 13292, and Executive Order 12968 (or any successor Executive Orders) and their implementing directives. The results of these investigations will permit adjudication of the Appointee for appropriate clearance, to include access to Sensitive Compartmented Information, in accordance with the standards set forth in Director of Central Intelligence (DCI) Directive 6/4, and by any modifying policy memorandum or successor directive issued by the Office of the Director of National Intelligence (ODNI).

## III. INVESTIGATIVE PROCEDURES

a.   Requests for FBI investigations of Appointees shall be made in writing from the Presidential Candidate or his designated representative to the Director of the FBI and shall include: 1) a completed Standard Form 86 (SF-86) (Questionnaire for National Security Positions); 2) a set of the Appointee's fingerprints on a standardized fingerprint card or electronically submitted prints; and, 3) a statement signed by the Appointee acknowledging his or her consent to be investigated and acknowledging that facts or information gathered shall be retained consistent with applicable FBI Privacy Act Records Systems Notices, Records Retention Plan, and Disposition Schedule. See Section (e)(3) of the Federal Privacy Act of 1974.

b.   In addition, the following requirements shall apply:

i.   All investigation requests must be on the form provided by the FBI and must contain the original signature of the Presidential Candidate or the official acting for the Presidential Candidate in initiating the request (hereafter "Requesting Official"). The Requesting Official must certify, subject to the criminal penalties for making a

---

*Specifically IRTPA states that "[e]ach major party candidate for President may submit, before the date of the general election, requests for security clearances for prospective transition team members who will have a need for access to classified information to carry out their responsilbities as members of the President-Elect's transition team." These investigations and eligibility determinations should be completed, "to the fullest extent practicable, by the day after the date of the general election."

**IRTPA refers to Section 9002(6) of the Internal Revenue Code of 1986 to define the term "major party" as the political party whose candidate received "25 percent or more of the total number of popular votes" in the preceeding election.

EXHIBIT 2

    false statement, that information is sought only for purposes related to transition preparations and that he or she understands that unauthorized disclosure of any information obtained may violate the Federal Privacy Act of 1974.

  ii.   As indicated on the form provided by the FBI, all investigation requests must also contain the original signature of an official designated by the Presidential Candidate to review and approve all requests prior to their transition to the FBI (hereafter "Approving Official").

  iii.  The Presidential Candidate will provide the FBI via official correspondence with the title(s), name(s), and specimen signature(s) of the person(s) designated to be Requesting Official(s) and Approving Official(s), and will apprise the FBI by official correspondence of any changes in approval authority.

c.   The FBI's point of contact for processing investigation requests is the Special Inquiry and General Background Investigations Unit (SIGBIU) **[REDACTED]**.

d.   The DOJ Security and Emergency Planning Staff will consult with the Presidential Candidate or his designated representative if any suitability or noteworthy information is developed during the investigation. The Presidential Candidate or his designated representative may request that the clearance process be suspended at that point.

e.   If, during the period in which the FBI is conducting its investigation, the Presidential Candidate or his designated representative determines the Appointee no longer needs a security clearance, the Presidential Candidate or his designated official will notify SIGBIU within two (2) business days of the determination so the investigation can be discontinued.

f.   Whenever the FBI's investigation reveals a pending Federal civil or criminal investigation involving the Appointee, dissemination of any information relating to the pending investigation will be halted. The FBI General Counsel (or his/her designee) will consult with cognizant FBI Headquarters officials to determine what information can be disseminated without harm to the pending investigation. The FBI General Counsel will then refer the matter to the Deputy Attorney General (or his/her designee), who will determine what information will be disseminated to the Presidential Candidate or his designee.

IV.  **USE AND DISCLOSURE OF INFORMATION**

a.   The FBI will furnish summary memoranda and/or supporting materials (hereafter referred to as reports) containing the results of its investigations to the DOJ.

b.   The DOJ, or other appropriate agency to which the DOJ refers the matter, will make a determination whether to grant the Appointee appropriate security clearance as well as access to sensitive information (e.g., law enforcement matters, personal information about individuals, privileged commercial or financial information) or classified information.

c.   Information obtained during an investigation will be retained at FBI Headquarters and FBI field offices in accordance with FBI Privacy Act records systems notices, Records Retention Plan, and Disposition Schedule. As provided above, certain information relating to pending Federal civil or criminal matters will be disseminated on a need-to-know basis to other officials of the DOJ or other appropriate agency to which the DOJ refers the matter. No further dissemination shall be made of information obtained during any investigation conducted pursuant to this agreement, except as part of an investigation of a violation of law, or otherwise as permitted or required by Federal statute, FBI/DOJ regulation or policy, or Presidential directive or Executive Order.

d.   No person employed by the Presidential Candidate shall be given access to any sensitive or classified information or material until appropriate clearance for access to sensitive or classified information and materials has been granted by the DOJ or other appropriate agency. The DOJ will maintain a list of persons cleared for access to sensitive or classified information, and the Presidential Candidate will advise the DOJ when an individual granted a clearance terminates employment with the Presidential Candidate or otherwise no longer requires access to classified material.

EXHIBIT 2

82

27

**V.   EFFECT OF THIS AGREEMENT**

a.   The procedures set forth in this MOU shall remain in effect until a subsequent MOU between the President-Elect and the Department of Justice is executed. The FBI General Counsel ("GC"), subject to the authority of the Director of the FBI and of the Attorney General, may resolve issues involving interpretation of these procedures, including their applicability to situations not anticipated in their formulation. In so doing the FBI GC will give due consideration to applicable statutes and regulations, the policy considerations underlying these procedures, along with a "rule of reason". The FBI GC may delegate this authority to an FBI Deputy GC.

b.   This MOU is not intended, and should not be construed, to create any right or benefit, substantive or procedural, enforceable at law or otherwise by any third party against any of the parties, their parent entities, the United States, or the officers, employees, agents, or other associated personnel thereof. The parties will seek to resolve any disputes regarding this MOU by mutual consultation.

c.   This MOU is not an obligation or commitment of funds, nor a basis for transfer of funds, but rather is a basic statement of the understanding between the parties of the matters described herein. Expenditures by each party will be subject to its budgetary processes and to the availability of funds and resources pursuant to applicable laws, regulations, and policies. The parties expressly acknowledge that the language in this MOU in no way implies that funds will be made available for such expenditures.

d.   This MOU does not constitute an agreement for any party to assume or waive any liability or claim under any applicable law.

e.   This MOU will be effective upon signatures by the Presidential Candidate or his representative and the Department of Justice and will remain in effect until any subsequent MOUs are executed or until the date of the Presidential inauguration, whichever comes first. This MOU may be amended only by a written document signed by both the Department of Justice and the Presidential Candidate or his representative.


_____          _____

**Signed by:**                                                                      **Signed by:**
Lee J. Lofthus                                                                     Christopher P. Lu
Assistant Attorney General for Administration           Executive Director,
U.S. Department of Justice                                          Obama Transition Project

**Date:** October 1, 2008

EXHIBIT 2

APPENDIX 1.3

## Memorandum of understanding between the General Services Administration and the Romney Readiness Project

Source: Katy Steinmetz, "The Cost of Romney's Government-Assisted Transition: $8.9 million," TIME Magazine

September 17, 2012

### INTRODUCTION

This Memorandum of Understanding (MOU) establishes guidelines for obtaining services and facilities made available by the General Services Administration (GSA) to Governor Mitt Romney (Eligible Candidate), who is an eligible candidate in the next general election for President of the United States, as defined in the Presidential Transition Act of 1963, 3 U.S.C, § 102 note, as amended by the Pre-Election Presidential Transition Act of 2010 (Pub. L. No. 111-283) (the "Transition Act"). The services and facilities to be provided to the Eligible Candidate for the period of August 30, 2012, through November 6, 2012, are defined in Part l of this MOU, and the services and facilities to be provided to the President-elect and Vice-President-elect for the period of November 7, 2012, through February 19, 2013, are defined in Part ll of this MOU. Part ll of this MOU will become effective only if the Eligible Candidate is elected to be the President-elect pursuant to Section 3(c) of the Transition Act. lf Governor Romney is not ascertained as the winner of the general election, Part ll of this MOU will be null and void. Pursuant to section 3(h)(3) of the Transition Act, Governor Romney established R2P, Inc. (R2P) as a separate fund for the payment of expenditures in connection with his preparation for the assumption of official duties as President. R2P is also the authorized transition entity for those preparations.

### I.    PRE-ELECTION

The Administrator of General Services (Administrator) is authorized to provide to the Eligible Candidate, for use in connection with his preparations for the assumption of official duties as President if he wins the election, necessary services and facilities including: suitable office space appropriately equipped with furniture, furnishings, office machines, equipment and supplies, and telecommunications services. Other services required may be provided on a reimbursable basis. The space, supplies, and other services will be used exclusively for the Eligible Candidate's preparations for the assumption of official duties as President, the Eligible Candidate has designated Michael Leavitt, Chris Liddell, and Douglas Wooden to act on his behalf to make decisions as may be required in connection with the services and facilities to be provided under the Transition Act. This authority maybe re-delegated by any of the aforementioned in writing, delivered to the GSA Senior Career Executive, Darren Blue, or Liliana DelBonifro, Director of GSA's Transition Support Team. ln order that all requirements can be expeditiously provided for and necessary financial and other controls maintained, the following procedures for obtaining services made available by the GSA are effective immediately. The procedures outlined below are not exhaustive and questions may arise from time to time with regard to specific situations. ln those instances, the Eligible Candidate or his representatives should consult with the Director of the GSA Transition Support Team, Liliana DelBonifro.

### Office Space, Furniture, Equipment, and Supplies

GSA will provide office space and related services to the Eligible Candidate's Transition Team. GSA has identified in its inventory approximately 14,459 usable square feet of office space in Washington, DC, designed to house 100 of the Eligible Candidate's staff members from August 30, 2012, through November 6,2012. The space and services can be increased to accommodate additional people during the time period as mutually agreed to by both parties. The location designated for use is the Mary E. Switzer Building, located at 330 C St, SW, Washington, DC. GSA has completed space planning in "universal layouts" appropriate for the purposes for which it will be used by the Eligible Candidate's Transition Team, GSA will make furniture and office equipment available from stock inventory. The rent for this "turn-key" office space, including all customary charges and fees as defined in the attached Occupancy Agreement (Attachment A), is the responsibility of R2P unless exempted by the Administrator or his designee, in accordance with 40 U. S.C. § 586(b)(3).All furniture and equipment for the Eligible Candidate's Transition Team will be in place by August 30, 2012. Therefore any specific requests for changes in existing space and furniture layouts, or additional furniture or equipment will result in additional costs that will be charged to R2P. Such additional costs will not be included in the rent, nor waived under any request for a rent exemption. Office equipment supplies, with the exception

EXHIBIT 2

84

29

of cell phones and laptops, will not be removed from the premises without the express permission of the Senior Career Executive or the Director of the Transition Support Team. All office equipment and supplies are the property of the GSA and must be returned to GSA at the conclusion of the period covered by this MOU, except for consumable supplies (e.g., paper, pens) that were used. Any consumable supplies required beyond what GSA initially provides must be obtained with funding from R2P. The space will be available from 7:00AM to 5:00PM, Monday through Friday. Use of the space after hours is permissible, but will be subject to overtime utility costs on a reimbursable basis and will require coordination with the Director. GSA will notify the Eligible Candidate or his representative of what information will be required regarding staff members to ensure all security access protocols are completed and staff members can access the facility and utilize the services. The Eligible Candidate or his representative will ensure all required information is supplied and security protocols followed. In the event of no transition, the space must be vacated within 3 days of the election.

**Telecommunications and IT Services**

GSA will provide an open architected infrastructure through telecommunications and IT services and equipment for use by the Eligible Candidate's Transition Team, with installation included as part of the "turn-key" office space. GSA will supply software and equipment from its inventory, and all such property will be repurposed, after removal of any sensitive data and/or full hard drive cleanup, to GSA users or clients after the election if there is no transition or the inauguration if there is a transition. Attached is a list of items to be provided by GSA (Attachment B). The GSA Presidential Transition Support Team will establish procedures for distributing and collecting all Government personal property that is made available for use by the Eligible Candidate's Transition Team. R2P assumes responsibility for loss of, or damage to, GSA's personal property provided to the Eligible Candidate's Transition Team and agrees to return all items in the same condition as received, reasonable wear and tear excepted. The GSA Presidential Transition Support Team will establish a service desk to provide IT support and miscellaneous other assistance to be further defined by GSA. GSA acknowledges that some members of the Eligible Candidate's Transition Team may wish to use personal equipment instead of that provided by GSA. The service desk staff will be knowledgeable on hardware, software, and tools provided by GSA and used by the Eligible Candidate's Transition Team's "end-users", but only limited support will be available for non-GSA equipment. Service desk support will be available Monday through Friday, 8AM to 6PM, excluding holidays. Emergency support will be available 24 hours, 7 days a week. Any specific requests by the Eligible Candidate or his representative for additional IT services, equipment or personnel will result in additional costs that will be charged to R2P and will not be included in the rent nor waived under any request for an exemption. Local and long distance service are included for both cellular and desk phones. Outbound international calls can be enabled as required for both cellular and desk phones. Costs incurred for international calls will be directly charged to R2P. All phones will receive inbound international calls at no cost. The wireless contract supporting the GSA issued Android smart phones will provide local and long distance service for 300 anytime minutes per month pooled with all users, with unlimited nights and weekends, and unlimited texting and data. Additional minutes over this amount, including any roaming charges, will be directly charged to R2P. Conference calling cards will be provided and cover up to 2.5 million minutes (explained in Attachment B). Unused minutes will be rolled into Post Election in the event of a transition.

**Other Candidates**

R2P acknowledges that GSA will offer similar space and services to other eligible candidates as defined by the Transition Act. All information and assistance by GSA will be on an equal basis and without regard to political affiliation. Other eligible candidates may be given space in the Switzer Building, but the staffs will be physically separated.

**Other Funds**

As described above, the Eligible Candidate has established a separate fund, R2P, pursuant to Section 3(h)(3) of the Transition Act to support his activities in preparation for the assumption of official duties as President. Accordingly, R2P must comply with the reporting and disclosure requirements of the Transition Act. The Eligible Candidate, as a condition for receiving services and office space, shall not accept more than $5,000 from any person, organization, or other entity for purposes of preparations for his assumption of office as the President.

**Reports**

R2P, as a condition of receiving services and office space, shall disclose to the Administrator; (1) the

EXHIBIT 2

date of contribution, source, amount, and expenditure of all money, other than funds from the Federal Government, and including currency of the United States and of any foreign nation, checks, money orders, or any other negotiable instruments payable on demand, received for use in the preparation of the Eligible Candidate for the assumption of official duties as President; and, (2) make available to the Administrator and the Comptroller General all information concerning such contributions as the Administrator or Comptroller General may require for purposes of auditing both the public and private funding used in the activities authorized by the Transition Act. Disclosures made under paragraph (1) above shall be in the form of a report to the Administrator by December 5, 2012, unless the Eligible Candidate becomes the President-elect. If the Eligible Candidate becomes the President-elect, the report may be included as part of the report made to the Administrator by February 19, 2013. The report shall be made available to the public by the Administrator upon receipt.

### Effective Dates

Part I of this MOU becomes effective upon signature by both parties. Part I of this agreement ends when the Administrator ascertains the apparent winner of the Presidential election.

### Amendments

Any terms and conditions of this Memorandum of Understanding, other than those reflecting existing laws or regulations, may be amended at any time by the mutual agreement of the parties in writing.

### II.   TRANSITION

Pursuant to the Transition Act and upon request, the Administrator is authorized to provide to the President-elect and Vice President-elect for use in connection with their preparations for the assumption of official duties as President or Vice President, necessary services and facilities including: suitable office space, appropriately equipped with furniture, furnishings, office machines, equipment and supplies; payment of the compensation of members of office staffs designated by the President-elect or Vice President-elect; payment of expenses for the procurement of services of experts or consultants; payment of travel expenses and subsistence allowances, including lease of motor vehicles; communications services; payment of expenses for printing and binding; and reimbursement to the postal service in the amount equivalent to the postage that would otherwise be payable on mail matter.

The Transition Act authorizes funds not to exceed $6.6 million to be appropriated to the Administrator for the use of the Office of the President-elect and Office of Vice President-elect (referred to collectively herein as the Office of the President-elect). For the 2012-2013 transition, $5.6 million is designated for expenditure on behalf of the Office of the President-elect and $1 million is for Appointee Orientation and a Transition Directory (the "Transition Act funds"). The Transition Act funds may not be expended by the Administrator for obligations incurred by the President-elect or Vice President-elect before November 7, 2012, or after February 19, 2013, except that the $1 million for the Transition Directory and orientation activities is available through September 30, 2013.

As provided in the Transition Act, the President-elect and Vice President-elect have authorized Michael Leavitt, Chris Liddell, and Douglas Wooden to act on their behalf to make decisions as may be required in connection with the services and facilities to be provided by the Administrator under the Transition Act. This authority may be re-delegated by either of the aforenamed in writing, delivered to Darren Blue, GSA Senior Career Executive, or Liliana DelBonifro, Director of the GSA Transition Support Team.

In order that all needs can be expeditiously provided for and necessary financial and other controls maintained, the following procedures for obtaining services made available by the GSA are effective immediately after the Administrator ascertains the Eligible Candidate as the apparent winner of the Presidential election. The procedures outlined below are not exhaustive and questions may arise from time to time with regard to specific situations. In those instances, the Office of the President-elect should consult with Liliana DelBonifro or directly with the appropriate GSA Transition Support Team rnember, as designated by Ms. DelBonifro.

### Control of Funds

Michael Leavitt, Chris Liddell, and Douglas Wooden, or persons designated by any of them in writing to Mr. Blue and Ms. DelBonifro, are designated as the "Fund Manager(s)" for the Office of the President-elect. Only these individuals shall be authorized to execute and deliver documents for the expenditure or obligation of appropriated Transition Act funds. These individuals will work directly with the GSA Transition

EXHIBIT 2                                                                               31

86

Support Team to ensure that all transactions are documented and processed in accordance with Federal law, GSA procedures and this MOU, and will serve as the contact for GSA on financial matters.

GSA will not pay any person with Transition Act funds on behalf of the Office of the President-elect, nor reimburse the Office of the President-elect for expenses incurred by it, without the prior submission and approval of obligating documents from the Office of the President-elect, executed by a person authorized under the preceding paragraph.

## Accounting Services

Accounting records will be established and maintained by GSA to show the financial transactions of the Office of the President-elect with regard to the obligation and expenditure of Transition Act funds. In addition, GSA will prepare any reports required by the Office of the President-elect, excluding the reports described in Section 5 of the Transition Act, which are the responsibility of the Office of the President-elect.

## Personnel and Payroll Services

The Administrator is authorized, upon documented request, to pay the compensation of members of the office staffs designated by the President-elect or Vice President-elect, or their designees, from the Transition Act funds. Payments shall be at rates determined by the Office of the President-elect (OPE), but not to exceed the rate provided for by 5 U.S.C. § 5376, for Executive Level IV ($155,500). Persons receiving compensation, as members of the office staffs under the Transition Act, other than those detailed from Federal agencies, are not held or considered to be employees of the Federal Government. These individuals are ineligible for the Federal Employees' Retirement System (FERS), Civil Service Retirement System (CSRS), Federal Employees' Health Benefits (FEHB), and Federal Employees' Group Life Insurance (FEGLT).

The employees of the Office of the President-elect will be paid through the OPE or a third party provider contracted by OPE. This provision applies only to staff of the OPE who are paid with Federally appropriated funds. It does not apply to: (1) Employees of R2P who are not members of the staff of the OPE; (2) Payment for experts and consultants; or (3) Federal employees detailed to the OPE. The OPE shall be responsible for the preparation, accuracy and presentation to GSA of all payments of staff compensation using Federally appropriated funds. GSA shall be responsible for reimbursements for staff compensation at rates determined by the OPE, but not to exceed the rate provided for by 5 U.S.C. § 5376, for Executive Level IV ($155,500 per annum). The OPE shall notify the GSA Transition Support Staff of all personnel accessions and terminations.

GSA will pay OPE bi-weekly, based on the written certification and invoice of designee of the proper payroll for the previous bi-weekly period. GSA shall provide payment to the OPE within 10 business days of receipt of such documentation by GSA. Payment will be by Electronic Funds Transfer. The OPE will notify the GSA Presidential Transition Support Team immediately if any employees terminate employment with the OPE for any reason, including beginning employment with the Federal Government, so that these employees can be removed from the active Transition payroll records. GSA retains the ability to offset against current invoices amounts that were overpaid on previous invoices. GSA retains the ability to withhold payment related to any separated employee until certification that the separated employee has returned or accounted for all GSA issued Government property.

Auditable accounts of any and all payments involving Presidential Transition Act funds shall be made available to GSA upon request. In addition, the OPE shall certify any amounts that represent fees paid to the third party provider, employee benefit payments or any other payments to the third party providers that are part of the staff compensation.

## Employment of Experts and Consultants

The Administrator of General Services is authorized to pay "expenses for the procurement of services of experts or consultants or organizations thereof for the President-elect or Vice President-elect, as authorized for the head of any department by Section 15 of the Administrative Act of 1946, as amended," (5 U.S.C. § 3109) at rates not to exceed $496.48 per day for individuals.

## Detail of Federal Employees

Any employee of any agency of any branch of the Federal Government may be detailed to the Office of the President-elect on a reimbursable basis with the consent of the head of the agency. A detailed

EXHIBIT 2
87

employee shall continue to receive compensation for his or her regular employment and retain the rights and privileges of such employment without interruption. A letter from the Office of the President-elect requesting the detail must be submitted to the head of the agency, with a copy to the GSA Transition Support Team.

### Office Space, Furniture, Equipment, and Supplies

GSA has identified in its inventory approximately 129,000 rentable square feet of space designed to house approximately 500 to 700 Presidential Transition staff members between the election and inauguration. GSA, in coordination with the Department of Homeland Security, Federal Protective Service and the U.S. Secret Service, shall secure and control access to the site. GSA will provide 150 parking spaces.

The space has been prepared in advance of the election in "universal layouts" appropriate for the purposes for which it will be used by the Office of the President-elect, so that it will be available for use the day after the election. GSA will supply furniture and office equipment from existing inventory. The Office of the President-elect hereby assumes responsibility for loss of, or damage to, GSA's property under its control and agrees to return all items in the same condition as received, reasonable wear and tear excepted.

The rent for this 'turn-key' office space, including all customary charges and fees as defined in the attached Occupancy Agreement (Attachment A), is chargeable to the Transition Act funds unless exempted by the General Services Administration, in accordance with 40 U.S.C. § 586(b)(3). The parties acknowledge and agree that in the event that the Administrator or his designee grants a rent exemption, and, in the event that after all accounting for expenditures by the Office of the President-elect against the Transition Act Appropriation there is an unobligated balance remaining, such unobligated balance is an appropriation available to reimburse the GSA, Federal Buildings Fund for its loss of revenue in accordance with 40 U.S.C. § 586(b)(3), and the Office of the President-elect will be deemed to have requested the Administrator to reimburse the Federal Buildings Fund from the unobligated balance of the Transition Act appropriation, in accordance with the Transition Act.

GSA has completed its space planning layouts. All furniture and equipment for the Office of the President-elect will be in place by November 6, 2012. Therefore, any specific requests by the Office of the President-elect for changes to existing space and furniture layouts, or additional furniture or equipment will result in additional costs that will be charged to the Transition Act funds; and such additional costs will not be included in the rent, nor waived under any request for a rent exemption that may be granted by the Administrator.

If the Office of the President-elect requests additional space or space in a location outside Washington, D.C., the Administrator will attempt to obtain such space in the location requested for use after the election, and all associated costs will be charged to the Transition Act funds. A rent exemption will not be considered for such additional space. Likewise, any additional costs associated with requests for "overtime" charges for building operations or additional cleaning requested by the Office of the President-elect will be charged to the Transition Act funds and such cannot be waived through any rent exemption.

Office supplies are available from the GSA Transitions Support Team on a reimbursable basis.

### Travel

The Transition Act permits the payment of travel expenses to individual travelers at the official invitation of the Office of the President-elect and to the Office of the President-elect employees to their duty stations if those duty stations are different from their principal places of business or residence. Transition Act fund are not available for movement of household goods or for the transportation of family members. All official travel by the Office of the President-elect employees and other persons invited to travel at the Office's expense, which is arranged through GSA or ADTRAV under contract to GSA, shall be in accordance with GSA Internal Travel Regulations and Control of Official Travel, PFM P 4290.1.

### Telecommunications and IT Services

GSA will provide an open architected infrastructure through telecommunications and IT services and equipment for use by the Office of the President-elect, with installation included as part of the "turn-key" office space. GSA will supply software and equipment from its inventory, and all such property

EXHIBIT 2

88

33

will be repurposed to GSA users or clients after inauguration. Attached is a list of items to be provided by GSA (Attachment B). The GSA Transition Support Team will establish procedures for distributing and collecting all Government personal property that is made available for use by the Office of the President-elect. The Office of the President-elect hereby assumes responsibility for loss of, or damage to, GSA's personal property under its control and agrees to return all items in the same condition as received, reasonable wear and tear excepted.

The GSA Presidential Transition Support Team will establish a service for the convenience of the Office of the President-elect to provide IT support and miscellaneous other assistance to be further defined by GSA. GSA acknowledges that some members of the Office the President-elect may wish to use personal equipment instead of that provided by GSA. The service desk staff will be knowledgeable on hardware, software and tools provided by GSA and used by the Office of the President-elect "end-users," but only limited support will be available for non-GSA equipment. The onsite service desk support will be available Monday through Saturday, 6AM to 1OPM. Emergency support will be available 24 hours a day, 7 days a week.

Any specific request by the Office of the President-elect for additional IT services, equipment or personnel will result in additional costs that will be charged to the Transition Act Funds, and will not be included in the rent nor waived under any request for a rent exception that may be granted by the Administrator.

Local and long distance service are included for both cellular and desk phones.

Outbound international calls can be enabled to the Office of the President-elect as required for both cellular and desk phones. Costs incurred for international calls will be directly charged to the Transition Act funds. All phones will receive inbound international calls at no cost.

The wireless contract supporting the GSA issued Android smart phones will provide for 300 anytime minutes per month pooled with all users, with unlimited nights and weekends, and unlimited texting and data. Additional minutes over this amount, including any roaming charges, will be directly charged to the Transition Act funds.

Conference calling cards will be provided and covered up to 2.5 million minutes (explained in Attachment B) less the minutes used in the Pre-election phase.

### Mail

The GSA Transition Support Team will obtain support for mail services, the cost of which will be charged to the Transition Act funds. Support includes training on official government mail procedures for the Office of the President-elect, collection and delivery of official mail to the assigned zip code and leasing of metering equipment. In addition, the service will provide offsite scanning of incoming USPS mail and that of alternate carriers (e.g., UPS, FedEx). This includes irradiation for biological contamination, Q scan for bomb residue, and x-ray for contraband. In the case of a suspicious incoming mail item, the article will be isolated and the Department of Defense will be contacted for appropriate handling. Scanned mail will be delivered in a secure vehicle to the Office of the President-elect's mailroom at the Switzer Building. Outgoing mail will be metered on-site and subsequently picked up and entered into the postal mail systems. The service can provide for special pickups upon request.

### Reports

As required by Section 5 of the Transition Act, the President-elect and Vice President-elect shall disclose to the Administrator:

1.  the date of contribution, source, amount, and expenditure thereof of all money, other than funds from the Federal Government, and including currency of the United States and of any foreign nation, checks, money orders, or any other negotiable instruments payable on demand, received either before or after November 7, 2012, for use in their preparations for assumption of office; and

2.  all information concerning such contributions as the Administrator and Comptroller General may require for purposes of auditing both public and private funding used in connection with preparations for assumption of office.

Disclosures made under paragraph (1) above shall be in the form of a report to the Administrator by February 20, 2013, and shall be made available to the public by the Administrator upon receipt.

34

EXHIBIT 2
89

The President-elect and Vice President-elect, as a condition for receiving services and funds authorized by the Transition Act, shall not accept more than $5,000 from any person, organization, or other entity for purposes of preparations for their assumption of office as the President and Vice President.

They shall also, as a condition for receiving services and funds authorized by the Transition Act, make available to the public names, most recent employment, and information regarding the sources of funding which support the transition activities of all transition personnel (full-time or part-time, public or private or volunteer) who are members of the President-elect or Vice President-elect's Federal department or agency transition teams. Such disclosures shall be made public before the initial transition team contact with a Federal department or agency and shall be updated as necessary as required under Section 5(b) of the Act.

### Appointee Orientation and Transition Directory

The Transition Act authorizes GSA to prepare a Transition Directory and to coordinate orientation activities for "individuals the President-elect...intends to nominate as department heads or appoint to key positions in the Executive Office of the President." Section 3(a)(8)(B). For the 2012-2013 transition, the Administrator has requested $1 million for the transition directory and orientation activities for the incoming Administration. GSA, along with the National Archives and Record Administration, will produce the Directory. The GSA Transition Support Team will assist the Office of the President-elect in planning appointee orientation and, if requested, will contract with one or multiple third-party organizations for orientation services, The parties acknowledge and agree that the appropriated funds intended for Appointee Orientation and the Transition Directory must be obligated for the purposes of the Transition Act no later than September 30, 2013, Therefore, GSA strongly recommends that planning be substantially completed no later than June 2013, and that contracts be in place no later than August 31, 2013.

### Emergency Preparedness

It is critical that the Office of the President-elect be prepared to respond to any emergency situation that may occur during the transition period. The GSA Transition Support Team will provide the following support to assist with emergency preparedness planning: (1) a draft continuity of operations plan; (2) an alternate site in the District of Columbia; (3) an alternate site outside of the District of Columbia; and (4) a Senior Emergency Management Officer to provide support to the Office of the President-elect. The Office of the President-elect should designate someone authorized to work with the GSA Emergency Management Officer to finalize its emergency preparedness planning.

### Effective Dates

Part II of this MOU becomes effective after signature by both parties and upon the Administrator's ascertainment of Governor Romney as the apparent successful candidate for President, but no sooner than November 7, 2012, and terminates on February 19, 2013. GSA will remain available to assist the administration with respect to the section entitled "Appointee Orientation and Transition Directory" pursuant to the terms of the Transition Act and the applicable appropriations act.

### Amendments

Any terms and conditions of this MOU, other than those reflecting existing laws or regulations, may be amended at any time by the mutual agreement of the parties in writing.

---

**Signed by:**

Michael Leavitt

Chair

R2P, Inc.

**Date:** September 17, 2012

---

**Signed by:**

Liliana DelBonifro

Director

GSA Transition Support Team

**Date:** September 17, 2012

---

**Signed by:**

Darren J. Blue

GSA Senior Career Executive

**Date:** September 19, 2012

## EXHIBIT 2

"A transition team doesn't need big infrastructure, but it needs clear direction. The team needs at least one senior person to be the weight behind it."

Senior George W. Bush transition team member

EXHIBIT 2
91

CHAPTER 2

# Building the Team

Building a transition team requires a series of careful and thoughtful decisions, starting with selecting the transition leadership—particularly the transition chair and executive director—and organizing and staffing the various teams responsible for key activities. Presidential appointments, agency review, policy implementation, legislative affairs, legal counsel, finance, operations and communications are distinct though interrelated functions that require a dedicated team of staff members and volunteers. The transition leadership can prepare the organization for the significant growth it will experience from its earliest phases up to and possibly beyond Election Day by creating clear lines of responsibility and robust reporting structures. Building a strong transition team, as with any organization, begins with selecting the right people with the right skills and developing a structure that reinforces their strengths and allows them to achieve their mission.

**Selecting the chairman and executive director**

The transition chair very likely will be the first substantial decision a presidential candidate makes in building the operation, and should be selected by spring of the election year. The chair is responsible for overseeing the entire transition operation, determining (in consultation with the candidate) the key goals of the transition and serving as the public face of the transition process. Generally, the chair is an individual with a long-standing relationship with the candidate and a deep network that can be put into service building the transition team and laying the groundwork for a future administration.

This is a position that can be vested in a single individual (the Bush 2000 and Romney 2012 models) or in a team (the Obama 2008 model). In any case, the chair(s) will lead the team and will play a critical role in providing clear direction and serving as the main point of contact to the candidate and the campaign team.

<div align="center">EXHIBIT 2

92</div>

37

Presidential Transition Guide

The transition chair will have a proven and tested ability to manage large organizations, operate independently and be viewed as an honest broker devoted to the best interests of the candidate.

In 2000, George W. Bush chose Dick Cheney as transition chairman. Cheney served as the public and legislative face of the transition, but Clay Johnson was tapped to plan and manage the transition. Johnson was not only a close friend of Bush and well known by campaign staff, but also spent four and a half years running Governor Bush's personnel operation in Texas and a year and a half as chief of staff. This gave him deep insight into the management style of the candidate and the type of people who would best fit the transition team and, potentially, a Bush White House. Obama took a different path in 2008, selecting three transition co-chairs: John Podesta, Valerie Jarrett and Pete Rouse (though Podesta was considered to be first among equals and oversaw the transition team). Each brought a unique value and expertise. Podesta was a former chief of staff for President Clinton and had a network of contacts developed over a career in the legislative and executive branches; Jarrett was a close friend and advisor to Obama from their time in Chicago; and Rouse had significant experience working in the Senate.

While the chairman plays the role of CEO, the executive director serves as the transition's chief operating officer. This person will ensure that the team is meeting its objectives on a daily basis and tracking progress toward broader goals. The ideal executive director should have prior experience managing large organizations, either in government or the private sector. The executive director also will need to have a strong operations background, people and problem-solving skills, and a close working relationship with the transition chair and key team members. Typically, the day-to-day management decisions will be delegated to this individual. In many ways, this is the point at which the high-level goals of the transition will meet the challenges of daily execution.

Chris Lu, who served as legislative director of Obama's Senate office prior to the transition, held the executive director position on his 2008 transition team. Lu managed a number of important functions on the team, including policy, agency review and communication with the Bush administration. In 2012, the Romney Readiness Project brought on Chris Liddell as executive director under transition chairman and Romney confidant Michael Leavitt. Liddell, a former chief financial officer at Microsoft and General Motors, had previously volunteered on the Romney campaign in 2008. Liddell oversaw the entire operations of the Romney Readiness Project. In both cases, the individuals in the executive director position had management experience and were highly familiar with the policy positions of the candidate.

### Rounding out the leadership team

It will be up to the candidate, transition chair and executive director to decide the right mix of skills, expertise and personality in rounding out the transition's senior leadership team. Some positions require a deep network of contacts while others demand political savvy or stellar communication skills. Assembling a team that functions smoothly, stays on task and makes good management decisions is essential.

38

EXHIBIT 2

93

**KEY TRANSITION LEADERSHIP ACTIVITIES**

**Presidential appointments**

Few decisions will impact the success of a new administration more than the selection of its people. The head of presidential appointments is responsible for identifying and collecting information on candidates for roughly 4,000 presidential appointments in the new administration. This process is distinct from staffing the transition team and tends to be organized into a separate office. It is also distinct from selecting the White House staff, which is generally under the purview of the incoming White House chief of staff.

The task of identifying, narrowing and vetting political personnel continues throughout the full transition timeline and the presidential administration, so the success of this initial team will have lasting impact. The head of presidential appointments must be willing and able to continue to lead the Office of Presidential Personnel (PPO) following the inauguration, if asked. Because the personnel process requires identifying and vetting candidates for hundreds of top-level appointments and thousands of lower-priority positions, a head of presidential appointments would benefit from a keen understanding of the candidate's policy goals, management style and preferences. It is also important for this individual to have familiarity with the various agencies and positions in government, a variety of contacts both within and outside of government, and deep knowledge of the culture and people within the candidate's organization. Finally, because of the sensitive nature of appointments and the Senate's "advise and consent" role, the head of presidential appointments should be prepared to deal with the challenges that will inevitably arise out of what has become an increasingly slow and difficult nomination and confirmation process.[8]

The role of personnel director on the Obama transition changed hands several times, from Michael Froman and Federico Peña early on, to Jim Messina following the election. Messina had been a Senate and House chief of staff and a senior advisor to the Obama campaign, and he had a thorough working knowledge of Capitol Hill and the major players in and around the Obama team. However, Messina was soon named White House deputy chief of staff, in which position he played an important role as a "fixer" of complicated political issues, including personnel matters. Messina was replaced as transition personnel director by Don Gips, who had been one of the co-chairs of the transition's agency review operation until that point. Gips continued after the inauguration as director of the Office of Presidential Personnel; but he, too, soon moved on, having been named ambassador to South Africa by June 2009, and was in turn replaced by Nancy Hogan. It was not ideal to have so many personnel directors throughout this time period. Continuity and stability would have been better served by having the same person lead PPO from the beginning of the transition through the first year of the administration.

---

8   Partnership for Public Service, *Government Disservice: Overcoming Washington Dysfunction to Improve Congressional Stewardship of the Executive Branch*, September 2015, 26. Available at bit.ly/1LAdzuK.

EXHIBIT 2

94

39

An incoming administration faces a number of hurdles and choke points in the selection, vetting and nomination processes. The personnel team should have an aggressive timeline for getting its most critical nominees in place and a plan for doing so. Ensuring that the top 100 political appointees are in place by May 1 and at least another 300 key appointees are in place by the August congressional recess will require that relevant staffing in all related organizations and functions—for example, the Office of Presidential Personnel, FBI investigators, and Senate nominations and vetting teams—needs to be double what it has been historically.

As the transition team helps nominees prepare for Senate confirmation, it should assist individuals preparing for their future roles and the unique challenges they will face in the federal workplace. The Partnership for Public Service's Center for Presidential Transition offers courses for political appointees to familiarize them with issues such as the budget process, ethics rules, working with career civil servants, dealing with Congress and employee engagement.

## Policy implementation

The head of policy implementation is tasked with planning for and preparing to implement the major policy initiatives that have been driving the campaign. This requires a deep understanding of the governing philosophy and policy objectives of the candidate, a knowledge of the key experts and top officials who might be tapped to lead strategy with respect to various policies, and experience integrating policy expertise with execution. This last piece is particularly important for a new administration looking to turn its campaign promises and policy initiatives into action. A president is judged on how well he or she gets things done, and a head of policy implementation who understands the "how" and the "what," and "who" to enlist in support, is an important contributor to a new administration's early success.

During the 2000 transition, George W. Bush selected Joshua Bolten as his policy director for both the campaign and transition team. Bolten had Capitol Hill experience and previously served in the George H.W. Bush administration as deputy assistant for legislative affairs, so he brought considerable expertise in guiding policy and legislation. After his work on the transition team, Bolten became deputy chief of staff for policy in the George W. Bush White House and went on to run the Office of Management and Budget and serve as chief of staff during Bush's second term. This was a rare instance in which a person was able to serve as both campaign and transition policy director. In Bolten's case, this was due in part to the fact that the Bush transition team's policy operation was indistinguishable from that of the campaign.

## Agency review

A new president is the CEO of the world's most complex enterprise. The chief executive needs an excellent head of agency review to gain a clear understanding of the various agencies in the federal government and how they work together, identify pressing issues that will have to be addressed, and prepare teams of transition staff and volunteers to move into each agency following the inauguration to share and collect information and facilitate the transfer of leadership. The head of agency review will have to coordinate closely with both the policy and personnel

EXHIBIT 2

teams, and ideally have a broad understanding of the functions of various federal agencies and offices within the White House. The head of agency review plays a key role in setting a cooperative tone with each agency and should be someone who endeavors to work in cooperation with the career staff and outgoing political team. This person will be responsible for organizing and managing a large number of people and should have strong organizational skills.

Obama had a unique agency review structure in 2008, selecting Melody Barnes, Lisa Brown and Don Gips as co-chairs to lead the process. Each brought a broad range of policy and political experience. Barnes had previously served as chief counsel to Senator Edward Kennedy, Lisa Brown was a former counsel to Vice President Al Gore during the Clinton administration, and Don Gips had served as chief domestic policy advisor to Gore. In contrast, Mitt Romney named a single leader for the agency review process: Jim Quigley, a retired partner and CEO emeritus of Deloitte who brought private sector business experience, project management expertise and working knowledge of budget, regulatory and management issues.

### Operations

The operations manager is responsible for the core operational functions of the transition office, and must coordinate closely with the General Services Administration (GSA) to ensure that the transition team has the support it needs, including basic office space, human resources, information technology support and day-to-day coordination of resources.

In addition, the operations manager oversees office space, human resources, information technology and day-to-day coordination of resources. The manager is responsible for developing the overall budget and tracking spending throughout the transition. The budget must account for a variety of factors, including the number of paid staff versus volunteers, stipends for travel or housing (should the transition decide to offer them) and expenses not covered by GSA during the pre-election period such as travel and consultant costs. Executing a presidential transition can be costly, from early planning through to the inauguration. Based on dollars appropriated for the most recent presidential transitions, federal support through agencies like the GSA may cover only a portion of the total cost, requiring the transition teams to raise millions of dollars. The operations manager must therefore work with the campaign fundraising staff to identify sufficient private funding to cover the additional costs of the transition. The ideal operations manager should be comfortable tracking finances for a large organization and coordinating large amounts of time-sensitive resources.

Romney's 2012 transition team delegated these responsibilities to Douglas Wooden, who was named in the memorandum of understanding between the Romney Readiness Project and GSA, along with transition chairman Mike Leavitt and executive director Chris Liddell (see appendix 1.3). Wooden was in charge of everything from the office finances to overall IT and operational support—"making the trains run on time," in the words of one transition staffer. Because of the nature of his responsibilities, Wooden worked closely with GSA throughout the transition process, reporting directly to Leavitt and Liddell.

Responsibility for the information technology functions of the transition is significant, as demonstrated by Obama's 2008 transition. The president-elect

EXHIBIT 2

96

41

conducted tele-town halls, gave web addresses, encouraged stakeholders and the public to submit questions and ideas via the transition's change.gov website, and had job seekers submit application materials online. These public engagement activities expanded the public's access to the new administration and offered greater transparency, but required substantial investments in information technology infrastructure and management beyond the basic IT needs related to mobility, cybersecurity and other vital services. The operations manager must ensure that the transition has a capable and properly resourced IT staff to help manage the operation's significant needs, which will evolve as new technology continues to emerge and transition teams find new ways to use it.

## Legislative affairs

Congress is a critical stakeholder, and a transition team needs an experienced hand to help the new administration establish relationships with members of Congress and important external policy and opinion leaders—whether they are organizations or individuals—and set up the president-elect's legislative and policy goals for success down the road. The legislative affairs manager will serve as the transition's point of contact for rank-and-file members and party leaders in Congress, track the multiple Capitol Hill suggestions and requests regarding policy and personnel, establish paths for early legislation and nominations, and build a critical base of support that will help the president-elect advance his agenda.

The transition leadership, in consultation with the candidate, the campaign and the legislative affairs manager, must plan when and how they will engage with Congress. In 2012, the Romney transition put a great deal of effort into developing congressional outreach strategies, believing that the issues that would confront the nation after the election, including the debt ceiling and other funding matters, would require significant engagement with Congress immediately after the election. The Romney team also prepared multiple plans to account for the various possible outcomes of congressional elections. The 2008 Obama transition, with fewer staff and resources, did not seriously engage with Congress until after the election, after which, their engagement was intense and widespread given the nation's economic crisis. In either case, the transition needs to respect the authority and prerogative of the sitting president as it relates to Congress.

## Legal counsel

If there is one position most important in keeping the transition team out of trouble, it is that of legal counsel. The ideal transition legal counsel should have a strong background in the federal environment, especially campaign finance and ethics law. The attorney also should have strong relationships with the transition leadership and have input into key transition decisions.

The transition's general counsel will be responsible for supporting a number of important activities as part of the transition team. These include incorporating the transition team as a separate legal entity (as a 501(c)(4) tax-exempt organization), ensuring that the transition is following all relevant ethics

EXHIBIT 2

laws and regulations in fundraising and external communications, reviewing contracts and agreements, and providing legal advice to transition leadership. The Romney Readiness Project included this position as part of the overall operations team.

Additionally, a small team of lawyers will usually serve as vetting counsels, charged with conducting detailed background research on potential nominees, beginning with a search of publically available resources. Later, potential appointees are subject to much more detailed background investigations (conducted with their knowledge and consent), to look for potential red flags or issues that would disqualify them from serving in a potential administration such as financial, security or ethics disclosures that may cause problems for the new president. These positions will generally be housed under the umbrella of the presidential appointments team. The vetting counsel(s) will also be involved in coordinating with the FBI, the Office of Government Ethics and the Internal Revenue Service after the election.

### Communications

The communications manager is responsible for handling the interaction between the transition operation and the media, while coordinating with and, when necessary, deferring to the campaign and its separate communications staff. This position ensures that the transition can get its message out to the American people and help them to understand the importance of early planning, while also abiding by the all-important rule that the president-elect is not president until noon on January 20. This person should bring significant public affairs and messaging experience to the transition and be able to explain and reflect the new administration's goals and priorities. The communications manager may also be responsible for managing the transition's and/or the president-elect's presence on social media, which could take a significant amount of time and personnel to manage effectively.

Given the fact that pre-election transition operations now receive government support, there is more public and media interest than ever in how candidates are preparing for the presidency. While past transition teams (including both Obama's in 2008 and Romney's in 2012) have typically limited their interactions with the media before the election, future transitions should consider how they could help the public understand their work while not disrupting the candidate's message or becoming a distraction for the campaign.

### Organizational structure and growth

Regardless of the organization's structure, any successful transition must ensure that the responsibilities, scope and deliverables of each portion of the team—such as presidential appointments, agency review, policy, financial management and operations, congressional outreach and communications—are clearly defined to avoid duplication of effort. Internal reporting structures, hierarchies and coordination channels should be clarified at the outset to reduce confusion as the election nears and the pace of planning accelerates.

EXHIBIT 2

98

43

**2000 Bush transition organization**



**Note:** Numbers indicate transition team at highest staffing level. Total staff numbers for some teams were not available.
**Source:** Boston Consulting Group analysis

**2008 Obama transition organization**



**Note:** Numbers indicate transition team at highest staffing level. Total staff numbers for some teams were not available.
**Source:** Boston Consulting Group analysis

44

EXHIBIT 2

**2012 Romney transition organization (pre-election)**



**Note:** Numbers indicate transition team at highest staffing level. Total staff numbers for some teams were not available.

**Source:** Michael O. Leavitt, Christopher Liddell, Daniel Kroese and Clark Campbell, *Romney Readiness Project 2012: Retrospective & Lessons Learned* (Charleston, SC: R2P, Inc., 2013), 68.

These reporting structures will vary based on the priorities of the candidate and to some extent on what the transition leadership deems most effective.

Obama's 2008 transition team was widely seen as effective and well organized, and was structured around each of the three main transition work areas of policy, agency review and personnel. George W. Bush's 2000 transition team also was viewed as successful but had a somewhat different structure. It housed the agency review team within the broader policy office, along with separate teams for personnel, congressional relations, communications, legal counsel and administration.

More recently, Romney's 2012 pre-election transition team used a flat organizational structure similar to Bush's transition operation, but with a separate project management office responsible for tracking the performance of each team and communicating this to the transition chairman and senior management team. Romney's transition included separate teams for agency review and policy, but built strong communication channels between them.

Whatever the final structure, establishing a clear division of responsibilities and robust lines of communication is critical, particularly given the significant growth the team will undergo over the course of the transition. The size and complexity of the organization will increase dramatically from the initial selection of core leaders in the spring of the election year through to inauguration. The transition team will peak in the weeks between the election and the inauguration as the team incorporates members of the campaign staff and builds out the Cabinet and agency teams. The Obama transition team, for

EXHIBIT 2

100

45

example, grew from an informal handful of advisors approximately 10 weeks before the election to approximately 450 full-time staff immediately after the election. Again, the Romney Readiness Project began with just 10 paid staff, but had more than 55 paid and 266 unpaid staff members just before the election, while planning for another 165 staff to be brought on post-election.[9]

To accommodate this rapid growth, organizing and staffing the transition team must begin early. Top managers should be identified by May of the election year, and shortly after the political conventions they should begin building their particular offices based on anticipated deliverables and personnel needs. By October, the team must have the administrative and logistical capacity to handle a massive influx of staff and volunteers. Staffing and growing the transition operation will involve identifying potential transition team staff, vetting prospective hires, managing hiring paperwork and issuing credentials, bringing the new personnel on board and incorporating them into existing organizational structures with a clear understanding of their roles in achieving transition objectives.

Past transition team members report that staffing is typically an area of concern. The pace of the work is so fast that it is difficult to maintain constant, organization-wide communication. Additionally, there is a desire to integrate campaign staff who want to remain involved, which can cause uncertainty over the size of the post-election transition operation and what exactly the new employees will do. The result can be significant overstaffing, a problem made worse by the fact that at such a critical time before the election, the transition team cannot contact campaign leaders to ask about the skills and performance of individuals and how they would fit best on the transition team. Reaching out to campaign staff before the election can prove to be a major distraction and create the perception that some staff are being selected for the transition over others, which can affect morale. Transition leadership can take steps to alleviate these problems by discussing, at least at a high level, how to integrate campaign staff well in advance of the election. This means determining staffing needs as much as possible before the election to get an idea of where additional capacity will be needed, establishing a clear policy for moving campaign staff to the transition and having access to basic personnel background information for campaign staff who are expected to join the transition team. (See the Obama transition team policy regarding this issue at presidentialtransition.org.)

The George W. Bush and Obama transition teams confronted these challenges in different ways. For Bush, the small size of the transition operation meant that key leaders on the post-election transition had to come from the campaign, since there was only a one-man pre-election planning group. For the Obama transition, there were different challenges with integrating campaign staff into the transition operation post-election. In planning for the transition, there was an understanding that most staff would come from the campaign. Generally, the preferences of the campaign regarding who should be on the transition payroll were honored. However, in practice this meant that many junior staffers who had worked on the campaign were given paid jobs, making the transition

---

9    Michael O. Leavitt, Christopher Liddell, Daniel Kroese and Clark Campbell, *Romney Readiness Project 2012: Retrospective & Lessons Learned* (Charleston, SC: R2P, Inc., 2013), 40.

EXHIBIT 2

almost a financial bridge until the formal beginning of the administration. This also meant that more senior agency review staff and others were not compensated. The large influx of campaign staff and lack of significant control over who would join forced the transition to make constant adjustments to their staffing and budget plans, which were largely based on untested estimates prepared by the presidential campaign of John Kerry in 2004.

Finally, the rapid increase in staff can cause issues regarding how to properly onboard new people. Transition teams should prepare standardized human resources and onboarding procedures to help ensure that all employees are on the same page and fully understand their roles both on their teams and within the organization. Preparing early will pay off later on when hundreds of new staff will be joining the transition team.

**Building the culture**

Each individual team is important and plays a vital role in the successful functioning of the transition operation, but building a high-performing and cohesive culture is just as important. Those coming to work on the transition will be motivated by commitment to the candidate's vision for the country. However, different levels of experience, competition for jobs in the potential administration and the pressure of the work can take their toll. It is important that the leadership of the transition establishes a strong culture at the outset. The Romney Readiness Project took meaningful steps in this direction. Executive director Chris Liddell emphasized in his overview sessions for new employees (held weekly) that people should be willing to leave their egos at the door, remain low key about their work, do whatever is required of them regardless of position, be able to tolerate ambiguity, and remain objective and solutions-oriented. The organization encouraged this spirit by providing meals for those working late or on weekends, holding debate-watching parties, communicating through weekly meetings and newsletters, and awarding Employee of the Month honors. These steps helped to create a productive and team-oriented work environment in which everyone was committed to supporting Romney's vision.

EXHIBIT 2

47

BUILDING THE TEAM
# Action Items

---

☐ Select and make operational the transition chair no later than April of the election year. The chair is responsible for overseeing the entire transition operation, determining the key goals of the transition, and serving as the public face of the process. This should be a person who has a long-standing relationship with the candidate, a deep network to leverage in building the transition team, and a proven ability to manage large organizations.

☐ Select the executive director after the transition chair, but no later than May of the election year. This individual will lead the transition on a day-to-day basis, ensuring execution on the high-level goals of the transition. The ideal executive director should have experience managing organizations either in government or the private sector; strong operating, people and problem-solving skills;  and a close working relationship with the transition chair and key team members.

☐ Select the remainder of the leadership team once top leadership is in place, ideally by May of the election year. Key leadership positions and considerations include:

- **Presidential Appointments:** The head of presidential appointments should be willing and able to continue to lead the Office of Presidential Personnel following inauguration and have a keen understanding of the candidate's goals and management style, familiarity with agencies and positions in government, and broad contacts within and outside government.

- **Policy Implementation:** The head of policy implementation should have a deep understanding of the governing philosophy and policy objectives of the candidate, knowledge of key experts and top officials who might be tapped to lead strategy around various policy priorities, and experience integrating policy expertise with execution.

- **Agency Review:** The head of agency review should have a broad understanding of the functions of various federal agencies, the ability to set a cooperative tone with agencies, and strong management skills with the ability to oversee a large number of people.

EXHIBIT 2
103

- **Operations:** The ideal operations manager should be comfortable tracking finances for a large organization and coordinating large amounts of time-sensitive resources.

- **Legislative Affairs:** The legislative affairs manager should have the ability to help the new administration establish relationships with members of Congress and important external policy and opinion leaders, and set up the president-elect's legislative and policy goals for success down the road.

- **Legal Counsel:** The ideal transition legal counsel should have a strong background in the federal environment, especially campaign finance and ethics law.

- **Communications:** The communications manager should bring significant public affairs and messaging experience to the transition and be able to explain and reflect the new administration's goals and priorities.

☐ Build the organizational structure of the transition team by early summer, taking care to ensure that the responsibilities, scope and deliverables for each part of the overall team are clearly defined and line up with previously established goals and milestones, and that there are robust lines of reporting and communication to senior leadership.

☐ After the nominating convention, develop a system to accommodate the rapidly expanding size of the transition team as Election Day draws near and workload increases, working with GSA to ensure appropriate space and resources. This should also include a plan for determining staffing needs post-election, integrating campaign staff into the transition operation, and developing standardized onboarding procedures.

EXHIBIT 2

104

49

"At any given moment we are lacking critical leadership in numerous positions in just about every agency, undermining the effectiveness of our government."

**Sen. Tom Carper, U.S. Senator (D-DE)**

**Hearing on the Nomination of Gina McCarthy to be Administrator of the U.S. Environmental Protection Agency**

April 11, 2013

EXHIBIT 2

CHAPTER 3

# Presidential Appointments

The goal of a presidential transition team is not only to help the president-elect prepare to take office, but to fill roughly 4,000 politically appointed positions, including members of the Cabinet, the White House staff and top positions within each federal agency. Identifying, selecting and in some cases securing Senate confirmation of presidential appointees requires a robust personnel team with a thorough understanding of the number and types of presidential appointments that will need to be made, the skills that are needed in various positions, the importance of diversity among appointees, and how the team will drive the new administration's agenda for the next four years.

To accomplish these goals, the personnel team's work to identify and vet, through both public and non-public means, candidates for key administration appointments should continue from the pre-election period through the election and the inauguration, and transfer seamlessly from the transition to the White House after the inauguration.

White House positions are especially important, and staffing the White House is largely the domain of the incoming chief of staff. These positions do not require Senate confirmation, but play a critical role in building the rest of the administration. The White House should be fully staffed before the inauguration.

The personnel team also will be responsible for recommending Cabinet members and select deputies who must be nominated and confirmed quickly by the Senate as well as individuals for deputy and assistant secretary, counsel and other critical management positions which should be filled within the first 100 days of the administration. The personnel team also must develop a system for identifying, screening and processing lower-level political appointees.

EXHIBIT 2

106

51

## THE BASICS OF MAKING PRESIDENTIAL APPOINTMENTS

Staffing a new presidential administration requires approximately 4,000 presidential appointments, including more than 1,000 appointments requiring Senate confirmation. Filling such a large number of appointments on a timely basis requires immense internal capacity, organization and discretion within the transition team's presidential personnel office. The personnel team is often among the largest within a transition organization; the Clinton transition team's personnel office had close to 100 members, and the Romney Readiness Project had 124 people working or volunteering on the presidential appointments team by Election Day.

During the transition, the personnel team should be structured around groups focused on different policy or governance areas such as national security, economic affairs, healthcare, education and internal management. Because of the sensitivity of the nomination and appointment process, the personnel team should be housed separately from the rest of the transition office. The personnel staff should work closely with both the policy and agency review teams to identify priority positions based on the policy agenda of the new administration and to generate lists of candidates for each agency based on their particular needs and issues.

### Timeline and milestones

The presidential personnel team should set internal milestones guiding how many and which key positions it will try to fill at different points in the transition process. The Aspen Institute's Commission to Reform the Presidential Ap-

**2008 Obama transition presidential appointments team organizational chart**



**Notes:** Policy-area staffing groups a mix of paid staff (⅓) and volunteers (⅔). Vetting teams all volunteers.
**Source:** Obama-Biden Transition Project, Boston Consulting Group Analysis

EXHIBIT 2

pointments Process[10] issued bipartisan recommendations in March 2012 with suggested goals and milestones, which we have built upon here:

- Fully staff the White House by inauguration. These positions are presidential appointments that do not require Senate confirmation.

- Fill the top 100 department and agency leadership positions soon after inauguration. This should include all of the Cabinet secretaries, their deputies and the key members of management and leadership teams in most major agencies.

- Fill another 300 critical positions throughout federal agencies by the congressional recess in August, roughly 200 days into the administration.

_____

10   The commission was co-chaired by Clay Johnson, executive director of President-elect George W. Bush's 2000 transition and former director of the Office of Presidential Personnel. The commission's report can be found here: http://bit.ly/1YwIsXD.

**2012 Romney transition presidential appointments team organizational chart**



**Source:** Michael O. Leavitt, Christopher Liddell, Daniel Kroese and Clark Campbell, *Romney Readiness Project 2012: Retrospective & Lessons Learned* (Charleston, SC: R2P, Inc., 2013), 57.

EXHIBIT 2

The Clinton, Bush and Obama administrations have fallen well short of these targets, which represent an ambitious but achievable goal with the right organization and staffing by all of the entities involved. Based on these targets, the activities of the personnel team should begin as early as late spring of the election year with the selection of a personnel director. By August of the election year, the personnel team should have developed rough lists of candidates for agency heads and other key positions, and should begin the initial vetting process of candidates using public sources. The period between the election and the inauguration will be a sprint, as the personnel team prepares nominees for their Senate confirmation hearings and works with GSA and outside experts to provide all political appointees with a robust onboarding and orientation program.

Even when a nominee has been vetted thoroughly and enjoys bipartisan support in Congress, the nomination and Senate confirmation process can still take weeks or even months depending on the position and its relative priority. For example, during President Obama's first term, it took on average 45 days from nomination to Senate confirmation for the administration's top 60 positions.[11] It took roughly one month to staff 50 percent of these top positions, and by the congressional recess in August, about 15 percent of the top 60 positions remained vacant. The administration did not fill all of its top 60 positions until nearly one year after inauguration.

---

11   In this case, the top PAS positions are defined as the secretary and deputy secretary of each Cabinet agency, as well as key subcabinet personnel and subcomponent heads who hold important national or homeland security, economic or management roles.

**Fill-rate of the ~60 priority PAS positions***

Only half of the priority positions were filled within a month of Obama's inauguration. The average confirmation period was 45 days.



*See footnote 11 for definition of priority PAS position. The confirmation period is defined as the period between the Senate's receipt of the nomination and the final confirmation by the Senate plenary. Appointees carrying over from the previous administration are counted as positions filled on January 20, 2009.

**Source:** Boston Consulting Group analysis

EXHIBIT 2

109

Prior transitions have experienced similarly long timelines. The Clinton administration took 267 days to fill its top Senate-confirmed positions, while George W. Bush took 242 days, compared to just 163 days for George H.W. Bush. Mid- and lower-level positions can take even longer: Clinton needed 457 days to fill all deputy positions, while George W. Bush took 422 days to fill all technical positions.[12]

A number of factors can contribute to delays at all stages of the appointments process—the availability of vetting resources (the most important being the number of presidential personnel and Senate staff to do the vetting work), followed by the need to mitigate any conflicts of interest, unexpected issues that arise during the vetting process, the Senate schedule and Senate "holds" on a nomination, among others. It is incumbent for a transition team to plan well in advance, adhere to established goals and be prepared for the unexpected.

## Types of appointments

Presidential appointments break down into the following four categories:

### PRESIDENTIAL APPOINTMENTS REQUIRING SENATE CONFIRMATION (PAS)

These top-level senior positions include the heads of most major agencies as well as the top deputies, the attorney general and a handful of positions within the Executive Office of the President, including the director of the Office of Management and Budget (OMB) and the U.S. Trade Representative.

### PRESIDENTIAL APPOINTMENTS NOT REQUIRING SENATE CONFIRMATION (PA)

This category includes hundreds of positions, including a large number of positions within the Executive Office of the President. These include most senior White House aides and advisors as well as their deputies and key assistants.

### NON-CAREER SENIOR EXECUTIVE SERVICE (SES)

Members of the Senior Executive Service (SES) serve in the key positions just below the top presidential appointees. Designed to be a corps of executives charged with running the federal government, SES members are the major link between the top appointees and the rest of the federal workforce. While approximately 90 percent of senior executives are career civil servants, up to 10 percent government-wide may be political appointees. These positions include senior management positions within most federal agencies and are paid according to the SES pay scale.[13]

### CONFIDENTIAL OR POLICY-MAKING POSITIONS (SCHEDULE CS)

These consist of political appointees in policy-making positions or positions that require a close working relationship with the incumbent officeholder or key political officials. Schedule C positions may be designated by the Office of Personnel Management or the Executive Office of the President at the request of an agency. A new administration can decide how much flexibility to give agencies in creating these positions. Most Schedule C appointments, with some exceptions, are made at or below the GS-15 level.

---

12   Anne Joseph O'Connell, *Let's Get It Started*, Center for American Progress, January 2009, 19. Retrieved from http://ampr.gs/1PaW4Yy. Technical positions are defined to include the following: Chief financial officers, controllers, comptrollers, scientists and science advisors, members of the CEA and CEQ, and the chief of protocol.
13   United States Office of Personnel Management, "Senior Executive Service: Compensation." http://1.usa.gov/1A54G9D.

EXHIBIT 2

110

55

**Types of non-competitive positions\***

A new administration typically makes ~4,000 appointments. Over 1,000 require Senate confirmation.



\*Based on the 2012 Plum Book (officially titled Policy and Supporting Positions). The positions described in the most recent Plum Book reflect the personnel and organizational structure of the end of the first term of the Obama administration.
\*\*P.L. 112-166, the Presidential Appointment Efficiency and Streamlining Act, converted 163 positions from PAS to PA.
\*\*\*In addition to the non-career SES positions, the President may fill "general" SES positions, open to both career officials and appointees. Appointees cannot make up more than 10% of all SES positions. The President may also appoint limited term or emergency SES officials. The total number of appointed SES positions within a given agency must be less than 25% of that agency's SES positions.

**Source:** Policy and Supporting Positions, 2012; Congressional Research Service "Presidential Appointments, the Senate's Confirmation Process, and Changes Made in the 112th Congress," Oct 2012.

### Schedule Cs versus non-career Senior Executive Service

Schedule Cs and non-career Senior Executive Service staff play an important role in every administration. Although there is some overlap in their responsibilities and in the candidates for each, the major differences tend to be in their level of experience and their overall role in the office.

As the name suggests, non-career SES appointees are typically senior professionals with management responsibility just below the level of an assistant secretary or deputy. They tend to assume managerial roles in the federal government alongside career government executives and generally fill positions vacated by non-career SES staff of the previous administration. Candidates for these positions may come from management positions in the private sector, Capitol Hill or state and local government.

Schedule C appointees, by comparison, tend to have either "policy-determining responsibilities or require the incumbent to serve in a confidential relationship to a key official."[14] The number and responsibility of Schedule C positions is controlled by the White House Office of Presidential Personnel,

---

14   United States Office of Personnel Management, *Presidential Transition Guide to Federal Human Resources Management*, June 2008, 13. Retrieved from http://1.usa.gov/1RBdY7V.

EXHIBIT 2
111

**Appointee selection process by level of appointee**

| | SOURCES | VETTING | RESPONSIBLE FOR SELECTION | TIMING |
|---|---|---|---|---|
| Cabinet-level and key deputies | • Typically well-known within political circles<br>• Former administrative officials<br>• NGO and business leaders outside government<br>• Campaign and transition staff<br>• Other supporters and advisors of President | • Initial public vet<br>• Deep post-election vet<br>• FBI background check pre-Senate hearings<br>• OGE public financial disclosure form | • President and 4-5 key advisors<br>• New Cabinet-level nominees as well for their key Deputies | • Within a month of election |
| Other Deputy Secretaries, Under Secretaries and Assistant Secretaries | • See above<br>• Input from agency review teams | • Initial public vet<br>• Less deep post-election vet by personnel team<br>• FBI background check pre-Senate hearings<br>• OGE public financial disclosure form | • Personnel team<br>• New agency heads | • Many between election and Inauguration<br>• Some post-Inauguration |
| Deputy Assistant Secretaries, Non-career SES and Schedule Cs | • Input from agency review teams<br>• Campaign and transition staff<br>• Other supporters and advisors of the President | • Initial vet<br>• FBI, OPM background check, OGE public financial disclosure form | • New agency heads<br>• PPO | • Some formal transitioning<br>• Most later, after new agency heads confirmed |
| White House personnel | • Key campaign and transition staff<br>• Other supports and advisors to president, COS<br>• Former administrative officials | • Initial vet<br>• Varies by position<br>• FBI, OPM background check, OGE public financial disclosure form | • President and 4-5 key advisors<br>• Incoming Chief of Staff | • Within a week of election |

Source: Boston Consulting Group analysis

EXHIBIT 2

and appointees to these jobs can have broad variability in the work they are assigned and how they are managed. While some positions may be lower level, such as special assistant or confidential assistant, other Schedule Cs may hold significant authority within their agencies such as chief of staff, counsel or deputy assistant secretary for legislative affairs.

## MAJOR STEPS IN PERSONNEL MANAGEMENT

Identifying potential candidates for the White House and top agencies and building their support teams should begin very early in the transition process and continue well into the first year in office. The personnel appointment process varies considerably depending on the level and type of appointment. Positions requiring Senate confirmation have additional steps and the potential for delays, making internal milestones and timeline targets that much more important. One expert described the entire system as a "production line" that requires planning and forethought to ensure that a glitch in one nomination does not derail the entire operation. The personnel process can be broken down into several steps, many of which will run concurrently based on the priority and timing of the target appointments.

### Set goals and timelines for presidential appointments

Because appointments play such an important role in defining the administration and advancing the agenda of the new president, the personnel team should set aggressive timelines and goals for filling key White House, Cabinet and sub-cabinet positions. Goal-setting should begin quickly, as early as April or May of the election year. Best practice generally dictates having White House positions filled by Thanksgiving, and the most important Cabinet positions ready to announce between Thanksgiving and Christmas so that the nominees will have time to be briefed and prepare for Senate confirmation hearings. This time-frame also enables Senate committees to prepare for a high volume of nominees and to complete as much vetting work as possible prior to the start of the new year. The time from January 1 until the inauguration is a frenzied period when confirmation hearings begin for the most senior nominees and the Senate itself is in the midst of a post-election reorganization. Mid- and lower-level positions, such as Schedule Cs, generally are not dealt with during the transition period due to the limited amount of time available, but there should be a well-defined process in place for filling these jobs.

Establishing standards for nominee qualifications and backgrounds is a significant task for the personnel team, and it can have lasting implications.

---

**ROLE OF THE AGENCY CHIEF OF STAFF**

The chief of staff role is unique at every agency, but such individuals focus on helping their principals and agencies succeed. They manage the flow of information, address critical personnel issues, coordinate interagency and White House relations, oversee speech writing and policy, and manage crises. Overall, the chief of staff is essential in helping agencies execute their missions, in large part by facilitating effective communication and decision-making.

---

EXHIBIT 2

**Key steps for cabinet-level candidates in a new administration**

| STEP | TIMING | COMMENTS |
|---|---|---|
| Develop Initial list of 5-10 for each position | June–September | Early work of very small personnel group and close advisers |
| Conduct initial public record vetting | June–September | Use public record (e.g., internet); no outreach to candidates |
| Narrow to short list | By late-October | Iterative discussion with personnel team and key advisors |
| Conduct deeper background check | After short list is chosen | If person volunteers to complete forms; conducted by lawyers |
| Preliminary selection of nominee | Late October/early November | President selects likely candidate from small (3-5 candidate) pool |
| Confirmatory interview with President | Early November | Interview with presumed candidate (their job to lose) |
| Final decision and formal offer | During/just after interview | President (with close advisors) makes final selections |
| Confirmatory interview with Counsel | Following selection | With President-elect and close advisors; then WH Counsel |
| Announce intent to nominate | Following Counsel interview | Cannot officially nominate until after the Inauguration |
| FBI and OGE conduct investigations | November–Inauguration (or after) | FBI may initiated background check if name submitted earlier |
| Senate holds hearings for nominees | Early January | Many conducted prior to formal nomination to speed process |
| President sworn in | January 20 | — |
| President officially nominates candidate | Immediately after Inauguration | — |
| Senate confirms nominee | Late January/early February | — |

**Notes:**
- Process for sub-cabinet level nominees is similar:
  - Process normally begins later (post-Inauguration); agency heads involved with selection
  - Accelerated process (above) used at start of administration for high-profile deputies, etc.
  - Later nominees will typically undergo FBI background check before nomination is announced
- Intended to show general process; some transition teams may run process somewhat differently.

**Source:** Boston Consulting Group analysis

The personnel team must establish clear and well-defined guidelines as to the nature of past statements, associations, behavior or events that will qualify or disqualify a nominee. These issues can include past lobbying activity, tax and immigration compliance, drug use, medical concerns and financial conflicts of interest. The personnel team should be asking itself, for example, what the new administration's view will be on potentially disqualifying factors, the basis for determining disqualifying factors, and how these guidelines will affect the abil-ity of the administration to hire the talent that it wants and needs. How these issues are addressed will be influenced by past precedent, the administration's

EXHIBIT 2

114

59

needs and even changing societal or legal views. Understanding how these is- sues have been addressed by prior administrations can be an extremely useful exercise that can help a new administration establish sensible standards.

For example, the George H.W. Bush administration initially applied a "15-year rule" concerning drug use—that is, applicants for senior positions would be disqual- ified for any illegal drug use within the previous 15 years. The George W. Bush ad- ministration informally adhered to a "seven-year rule." By 2009, the vetting standard for certain purposes used a "two-year rule," at least for occasional marijuana usage, although past use of other illegal drugs continued to elicit special scrutiny and cer- tain positions (e.g., in the Department of Justice) followed other customary practices.[15] The legalization of marijuana use in certain states was disregarded for these purposes.

At the beginning of the Clinton administration, the nomination of lawyer Zoë Baird, as the first woman to be considered for attorney general, was tor- pedoed by revelations that she and her husband had hired an undocumented nanny and a chauffeur for their young child, and had failed to pay Social Secu- rity taxes for the two employees. This has been an issue for subsequent admin- istrations. The Obama transition team, for example, adopted a rule holding that any such "nanny tax" liability could prevent consideration for any politically appointed position, even if steps had been taken to "cure" the liability, such as filing amended returns and paying past taxes, interest and penalties. This "nanny tax rule" disqualified numerous potential nominees.

The vetting process also should take into account how the backgrounds of nominees might have special relevance to the field in which they will be working. For example, the Senate Finance Committee is known to apply par- ticularly close scrutiny to the tax records of nominees subject to its jurisdiction. Thus, the 2009 nomination of Lael Brainard as a Treasury undersecretary was delayed for months in part over questions concerning late payments on taxes owed on property jointly owned with her husband, Kurt Campbell. Campbell's own nomination as assistant secretary of state (under the Senate Foreign Rela- tions Committee's purview), however, faced no such problems.[16]

Thorough vetting is essential to effectively anticipating problems and keeping the "production line" of presidential appointments moving. When problems emerge during the confirmation process, vetting issues can forestall a critical appointment and embarrass the new administration and the nom- inee. For example, former Sen. Tom Daschle's nomination to be secretary of the Department of Health and Human Services was derailed by revelations that he failed to fully pay his taxes from 2005 through 2007. Daschle's with- drawal was a setback for the administration. Some observers have argued that the difficulties the Obama administration later faced in developing and imple- menting its health care reform agenda can be traced in large part to Daschle's absence.[17] These and other problems with tax issues early in the administration

---

15   For example, cocaine use, especially within a few years prior to nomination, can be raised as an obstacle for security clearance purposes. Additionally, the most recent version of the SF-86 has included more detailed questions concerning certain types of drugs, such as prescription drug abuse.

16   Campbell was nominated on April 27, 2009, and was subsequently confirmed on June 25, waiting a total of 59 days. Brainard, however, was nominated March 23, 2009, but was not confirmed until April 20, 2010—a total of 393 days.

17   Martha Joynt Kumar, *Before the Oath: How George W. Bush and Barack Obama Managed a Transfer of Power*, (Baltimore, Johns Hopkins University Press, 2015), 142-144.

EXHIBIT 2

115

also brought the entire production line to a near halt as tax returns for a large number of possible nominees became subject to a new level of scrutiny (see appendix 3.4 for a checklist for screening potential presidential appointees developed by the law firm Steptoe & Johnson and Allan & Overy).

### Determine priority presidential appointments

Top priority positions include White House chief of staff, senior White House advisors, key management positions, and heads and deputy heads of major federal agencies–particularly those agencies with a role in national, homeland and economic security. It is also important to acknowledge that while many appointments will be equally important to the effective functioning of the administration, the demands of individual jobs may be different and will require different sets of skills. While the White House chief of staff will take the lead in filling White House positions, the transition team and later the Office of Presidential Personnel should assist as needed, and should vet Cabinet secretaries and subcabinet and agency heads with thoughtful consideration as to how each will contribute to the overarching goals of the administration, and how appointees will function as a team and not just as individuals.

### White House staff

The White House staff should be the first priority of the incoming administration. The staff serves at the pleasure of the president and therefore does not require Senate confirmation, meaning that these individuals can be in place much faster than other appointees. White House staff directly support the new

---

**White House positions by type**

None of the White House Office positions require Senate confirmation—
the vast majority are presidentially appointed.



| 94% | 6% |

Presidential Appointments=76 Positions          Other=5

**Presidential Appointments**
- Chief of Staff
- Deputy Chiefs of Staff
- Counsel to the President
- Assistant to the President for Presidential Personnel
- National Security Advisor
- Director of National Economic Council
- Director of Domestic Policy Council
- Assistant to the President for Communications
- Press Secretary

**Other**
- Director of Records Management
- Deputy Director of Records Management
- Executive Clerk
- Assistant Executive Clerk
- Supervisor of Search and File

**Source:** Boston Consulting Group analysis

EXHIBIT 2

116

president's priorities and will help get the new administration off the ground. For these reasons, it is critical that the staff is in place before or soon after Inauguration Day to enable the administration to move as quickly as possible from preparation to governing.

The position of chief of staff should be considered the top priority appointment. It is typically one of the first positions announced after the election, and therefore must be thought through by the candidate in advance of Election Day. The desired person can be asked discreetly, if at all possible before the election, so that individual can get organized and prepare to take action immediately after the election. President-elect Obama, for example, announced Rahm Emanuel as chief of staff just two days after the election, and Emanuel took charge of staffing the White House. The new president's chief of staff plays an important role in setting the overall decision-making and personnel structure of the new White House, serves in the president's inner circle, and needs both management competence and political savvy. James Baker, former chief of staff for President Reagan, noted that the chief of staff along with the White House counsel and head of presidential personnel should be chosen first because they "help the president pick the rest of the administration" and are ultimately de facto co-leaders of the transition post-election.[18]

The Romney Readiness Project assessed different models for the chief of staff position as part of an effort to consider which White House and administrative structure would best contribute to achieving a Romney administration's goals. This extensive work was led by Roger Porter and Ben Sasse in the pre-election period, with the intent to present design options to Romney following the election. They noted that chiefs of staff have served many roles beyond managing White House personnel, including managing the operations of the White House, facilitating coordination across and among offices, overseeing strategy development and even serving as the president's negotiator or "alter ego."[19] Each president-elect will need to decide the appropriate role for his or her chief of staff.

Other top White House positions, such as the press secretary, director of presidential personnel, national security advisor, White House counsel and directors of the National Economic and Domestic Policy Councils, should each be selected within the first month after Election Day as they will play important roles in getting the new president up to speed on critical issues, guiding policy development, and building up the staffing and decision-making structures of the White House and federal agencies. The director of presidential personnel will ideally be able to serve continuously from the transition through at least one year of the new administration. Don Gips, who served as the personnel director of the Obama transition, provides an illustrative example. Gips took over the transition's personnel portfolio around January 1, 2009, months into the transition and just weeks before the inauguration. He handled personnel for only a few months before he was nominated and subsequently confirmed as

---

18   Charles E. Walcott, Shirley Anne Warshaw and Stephen J. Wayne, White House Interview Program, *The Chief of Staff*, December 17, 2000, 2. Retrieved from http://bit.ly/1Q5NASO.
19   Michael O. Leavitt, Christopher Liddell, Daniel Kroese and Clark Campbell, *Romney Readiness Project 2012: Retrospective & Lessons Learned* (Charleston, SC: R2P, Inc., 2013), 125-126.

EXHIBIT 2

117

ambassador to South Africa, leading to yet another change in personnel leadership. According to those involved, the pressure of the transition, as well as the complexity of the personnel rules of the transition (e.g., who can volunteer, what constitutes conflict of interest, how the lobbying restrictions are applied) led to burnout among many of the transition personnel staff, and few transferred to the White House.

The director of the Office of Management and Budget also should be nominated as soon as possible after the election, as this is a critical job that will have a role in advancing most of the new administration's policy initiatives and will take the lead on the president's budget and major management initiatives. Mitch Daniels, who served as the first OMB director under President George W. Bush, was offered the position in December 2000, and confirmed by the Senate unanimously on January 23, 2001.

### Cabinet secretaries

Cabinet secretaries are important both substantively and symbolically, and finding people for each job can be challenging. Preferred candidates will possess subject matter expertise and strong management credentials, good political instincts, media savvy, and alignment with the new president's policy and governing objectives. Cabinet selections are an extension of the administration's "brand" and tie a face to the new administration's policies. Because these critical positions require Senate confirmation and each candidate will need significant vetting, the new administration should select its Cabinet nominees by Thanksgiving and work closely with

**Appointed positions across major agencies**



*Non-competitive positions by statute, at or below GS-15 level
**Source:** Boston Consulting Group analysis

EXHIBIT 2

Presidential Transition Guide

Congress to make sure they are confirmed, when possible, within a week of the inauguration. This requires early communication with the bipartisan Senate leadership and the committees that will be moving nominees to the floor. It is worth noting that the relative priority of a position may depend in part on the administration and the circumstances it faces upon entering office. In general, priority should be given to positions with significant national and economic security responsibilities, such as the secretary of defense, secretary of state, secretary of homeland security, secretary of the treasury and attorney general.

The transition team, in consultation with the president-elect, must also decide the appropriate level of input from its Cabinet nominees for key subcabinet positions. Cabinet secretaries are key officials, but they do not succeed in isolation. They are members of agency leadership teams, and the appointees working with them will be essential to their success. Transition teams should build the leadership team that will be supporting the secretary in advancing the new president's priorities—the deputy secretary, the general counsel, the chief financial officer, the assistant secretaries for public affairs and legislative affairs, and other key positions—and consider submitting their nominations[20] to Congress along with those of the secretary-designate. This would allow Senate committees to move quickly to vet and consider the nominee for secretary along with the key officials who will make up a department's leadership team. Secretary of the Treasury Timothy Geithner was famously described as being "home alone" at the department during the height of the financial crisis in January and February 2009 because no other political appointees had been nominated or confirmed;[21] his deputy secretary, Neal Wolin, was not nominated until March 2009 and was confirmed in May. Submitting a slate of appointees to fill key department leadership positions will help avoid this problem of extended vacancies at senior levels.

**Key subcabinet positions**

Positions that fall below the level of the Cabinet secretary or deputy secretary will still have an impact on the effectiveness of the administration from the earliest days. Each Cabinet secretary needs, in the words of one former secretary, "a good lawyer, a good congressional relations person, someone to oversee the budget and someone to deal with media." Additional positions considered to be most important will be determined based on the priorities of the administration, but should include key national security, economic, emergency response and management jobs.

How the team may choose to prioritize these appointments could change depending on the administration and the economic and security climate it confronts upon entering the White House.

Even if a new administration is on top of its game, the process can be drawn out, with many Senate-confirmed positions remaining unfilled for long periods of time. It took the Obama administration until the end of April 2009 to fill all 15 top Cabinet secretary positions.[22]

---

20   Pursuant to P.L. 112-166, not all of these positions will require Senate confirmation, and certain individuals from the prior administration may be asked to continue serving when the new president assumes office.
21   Partnership for Public Service, *Ready to Govern: Improving the Presidential Transition*, January 2010, 18.
22   Anne Joseph O'Connell, *Waiting for Leadership*, Center for American Progress, April 2010, 1. Retrieved from http://ampr.gs/1l8dj0k.

EXHIBIT 2

Below the level of Cabinet secretary, it took an average of 193 days to fill the first group of Senate-confirmed positions, including key subcabinet positions and subcomponent heads, from nomination to the Senate confirmation vote.

Future transitions should significantly accelerate the pace at which political appointments are filled, well beyond what prior administrations have achieved. The transition team should aspire to name subcabinet appointments and agency heads before March 15 with the goal of having them confirmed by May 1. The team also should be prepared to clear hurdles in the vetting and confirmation processes that could slow progress. By the end of the first year of the Obama administration, there were still several key subcabinet posts that had not yet been filled. For example, the Obama administration did not nominate an undersecretary of agriculture, who leads the Food Safety and Inspection Service and serves as the highest ranking food safety official in the U.S., until January 2010, when Elizabeth Ann Hagen was nominated; she was not confirmed until December. Another notable example is the National Highway Traffic Safety Administration, which was still dealing with the fallout from a major Toyota recall over the dangers from sudden acceleration of the vehicles. The White House did not nominate a NHTSA administrator until December 4, 2009, with the Senate confirming the nominee about three weeks later.

**Internal vetting and security clearances**

The 2004 Intelligence Reform and Terrorism Prevention Act (P.L. 108-458) allows presidential nominees to initiate and secure interim security clearances for key staff serving on the candidate's transition team. This clearance allows key advisors access to classified information and briefings on matters of national security and intelligence during the transition, ensuring the president-elect has needed staff support on major issues of national security. The 2008 transition was the first in which this statute was put to use. In the 2008 campaign, the Obama team submitted more than 100 names for clearance so that these staff would have access to classified briefings after the election. The McCain campaign, which at that point had a significantly smaller transition operation, submitted just five names.[23] The White House assisted this effort by expediting the processing of clearances for key advisors.

The clearance process is facilitated by the General Services Administration (GSA) and is generally handled by the FBI, the Office of Personnel Management (OPM) or the Office of the Director of National Intelligence (ODNI). Each of these offices has the capacity to conduct security clearances, but historically most clearances for senior positions have been handled by the FBI. The process begins when the candidates choose to submit names to GSA, ODNI and FBI following the nominating conventions. The FBI and ODNI will then begin full "concentrated" background checks in a condensed timeframe. Sometimes this will result in limited, interim clearances that will go into effect only after the candidate's victory is confirmed. After the inauguration, the security clearance process for each individual appointee and agency will return to normal.

---

23   Partnership for Public Service, *Ready to Govern: Improving the Presidential Transition*, Washington D.C.: January 2010, 5.

EXHIBIT 2

120

65

Presidential Transition Guide

**Process for obtaining temporary security clearances for key transition personnel prior to the general election**

| | Candidate submits name | Basic background check | Clearance granted | Clearances used during transition |
|---|---|---|---|---|
| **TIMING** | August/September | Prior to election | Prior to election | Permanent |
| **RESPONSIBLE** | Candidates (through transition teams) | FBI | FBI | FBI continues to do background checks as names are submitted |
| **COMMENTS** | • When able, FBI/DNI/GSA solicit names from the campaign<br>• Obama submitted 150-200 names 4-6 weeks prior to election; no reported issues<br>• Romney did not submit names pre-election; discussed post-election schedule with FBI | • FBI and DNI begin full background check with goal to complete full check in condensed timeframe for clearance<br>• In some cases, there is only time for a basic name check/interim clearance | • Most clearances do not go into effect until after candidate's victory is confirmed<br>• Presidential and Vice-Presidential candidates can have two advisors each to sit in briefings prior to election | • Individuals whose investigations are completed successfully receive clearances<br>• Additional clearances are granted as the President-elect's team submits names and they pass the background check |

**Notes:** The purpose is to allow key advisors to be briefed and provide briefing support to the president-elect on national security issues during the transition. These clearances are a result of the 2004 Intelligence Reform Act.

**Source:** Boston Consulting Group analysis

Transition teams should submit names of prospective nominees and staff as soon as possible after the party nomination convention. The transition team also should gather the necessary background data for all top campaign personnel who may have a role in the administration (i.e., have people fill out forms such as the SF-86 for national security positions and OGE-278 on financial disclosures) to avoid having to collect it in the final days of the campaign. During the lead-up to the 2012 election, Romney's transition chairman and executive director made it a point to fill out their SF-86 security clearance questionnaire, both to get the process started early and to serve as an example for the rest of the transition team. GSA, led by transition coordinator Darren Blue, facilitated the security clearance process by working with Romney's staff to make sure forms were turned in, coordinating with the FBI and OPM, and providing an on-site security clearance expert to help with the process and answer any questions that transition staff may have had about it.

In addition to the formal security clearance process, the transition teams also must vet prospective political appointees. During the Bush 2000 transition, which was shortened due to the election controversy, all prospective Cabinet nominees were interviewed internally by a former White House general counsel to surface any possible issues or surprises with their nominations. The nominees were advised to share any potentially embarrassing or disqualify-

66

EXHIBIT 2
121

**Elements of FBI suitability background investigations**

**All Clearance Levels**

- Verification of birth and citizenship records
- Verification of education
  - Level 1 and 2 personal check at each school
  - Level 3 and 4 telephone or letter checks
- Verification of advanced degrees with Board of Examiners (e.g., Bar Association)
  - Level 1 and 2 personal check
  - Level 3 and 4 written inquiry
- Arrest checks for every lived-in location
- Criminal database name check of all listed relatives
- Personal interviews with neighbors (last 5 years)
- Personal interviews with 3 listed references

**Clearance Levels 1 and 2 Only**

- Personal verification of employment
  - Level 1: back to age 18
  - Level 2: back 15 years (or to age 18, whichever comes first)
  - At least one supervisor and two co-workers for each employer
  - Personnel folder check
  - IG and Security offices for former government employees or holders of prior clearances
- Foreign Agent Registry check
  - Depends on background of individual
- SEC, FDIC, FRB, Comptroller of the Treasury checks
  - Depends on background of individual

| Anticipated personal interviews | • Level 1: 25-35 interviews (back to age 18) |
| --- | --- |
| | • Level 2: 15-25 interviews (back 15 years or to age 18, whichever comes first) |
| | • Level 3: 10-15 interviews (back 10 years) |
| | • Level 4: 0 interviews (back 5 years) |

**Source:** Boston Consulting Group analysis

ing information at the very outset, prior to beginning the formal background check or nomination process, with the understanding that if they were honest and forthcoming in their initial vetting and earned the president's support, the White House would back them regardless of what came out. But they were told that if they hide something and it comes out, "we'll drop you." This was the key test appointees had to pass before the president would announce their nomination.

**Determine level of White House involvement for agency appointments**

There are a large number of second- and third-tier positions that need to be filled through presidential appointment. Some administrations chose to centralize the selection of these positions within the White House. Others have given greater flexibility to agency leaders to select their own appointees, or developed a process that combined the two approaches. The level of involvement by the White House may differ depending on the administration, but history shows that personnel will be governed from the White House given that the top priority is to ensure loyalty to the president and the policies of the administration. For example, the Clinton administration's incoming Secretary of Agriculture, Dan Glickman, had been a member of Congress, and the White House acquiesced to his desire to select the department's assistant secretary

EXHIBIT 2

122

67

for legislative affairs, but it maintained final decision-making authority on most of the other senior appointments in the department. Margaret Spellings had a similar approach in the administration of George W. Bush. As a longtime education advisor to Bush, senior White House aide and incoming secretary of education in Bush's second term, she used her considerable political capital to influence the appointments that were of particular importance to her, while the White House selected the other appointees.

A president's direct role in making appointments has varied according to his or her preferred way of operating. For example, some presidents prefer to have nominees for Senate-confirmed positions recommended first to the chief of staff, who will then discuss them with the president; others prefer to have the director of presidential personnel present the recommendations directly. The latter approach was used by George W. Bush, who met with the director and relevant staff from the Office of Presidential Personnel on a regular basis to consider their recommendations.

The key for the White House will be to ensure not just that they recruit the best people for the top job at an agency, but to make sure that agency leaders are viewed as a team rather than individuals. The secretary, deputy secretary, chief of staff and other top agency leaders should all complement each other in terms of both expertise and personality. For example, if the secretary is someone who is most comfortable acting as the "face" of an agency and policy agenda, then the deputy secretary should be the one to manage the agency on a day-to-day basis as the chief operating officer.[24] Keeping this in mind when making specific appointments will help build a cohesive, well-functioning unit that will provide effective, unified leadership at the agency.

### Develop system to manage mid- and lower-level positions

While the personnel process for a presidential transition will focus on the Senate-confirmed, senior-level jobs in an administration, it must also plan for the politically appointed positions below the level of senior agency leadership. These positions include non-Senate confirmed presidential appointees (PA), non-career SES and Schedule C positions; combined, they account for more than half of all political personnel, or some 2,500 positions.[25] Many positions that fall below the level of Senate confirmation play a unique role in the build-out and functioning of the administration, including select management positions such as chief human capital officer and many assistant secretaries for management and administration, public affairs and legislative affairs, which may or may not be PAS positions depending on statute.

In order to handle the huge volume of candidates and applicants for these positions, the personnel office should coordinate with GSA to develop an online human resources system to manage the process, including potentially thousands of resumes and applications from people pursuing jobs in the administration. The past few transitions have made use of modern HR systems to facilitate staffing a presidential administration, reducing the amount of staff

---

24   Deputy secretaries are designated to serve as agency chief operating officers by P.L. 111-352, the Government Performance and Results Act Modernization Act of 2010.

25   This is an estimate, as there is not a set limit on the number of Schedule C appointments.

EXHIBIT 2

123

needed to handle physical documents or input data. Developing this system early and working with GSA and the outgoing administration to make sure that the system can easily transfer to the White House is essential.

The Bush 2000 transition had an entirely separate office within the personnel team devoted to handle Schedule Cs, which became something of a "placing agency" for committed people from the campaign. A separate office handled SES appointments, but the two teams worked together closely due to the overlap between the pools of eligible people for these types of positions.

The Obama 2008 transition team did not begin focusing on Schedule C positions until after the election. The team's first step was to look at Schedule C numbers from the outgoing Bush administration and adjust it based on the new administration's priorities. The personnel staff approached the agency review teams for an estimate of Schedule C needs, and made recommendations for allocating Schedule C positions. The team did not fill all positions prior to the inauguration, holding back on some to prepare for new programs or priorities and to have positions available for political or campaign staff.

The personnel team should think strategically about how the allocation and selection of Schedule C appointees can be used to help advance administration priorities well into the future. Given that every administration must deal with the exit of political appointees and other key staff, the flexibility granted to Schedule C appointments means that a new administration has a rare opportunity to use this group as a talent pipeline for future appointments. Both the administration and agencies should make a continual effort to evaluate and develop this group to maximize the effectiveness and identify those who should be groomed for another (and perhaps a more prominent) role later on in the administration.

### Guide nominees through the Senate confirmation process

Positions that require Senate confirmation are particularly important for a new administration. They are the most senior and usually the most visible appointments in government, and they come with enormous responsibility and increased public and congressional scrutiny. Cabinet-level appointments, in particular, should be discussed with the candidate before the election so the formal nomination process can get underway as soon as possible following Election Day.

Although the president-elect's personnel team vets potential appointees before they are nominated, the Senate conducts its own vetting, and specific procedures vary by committee. Many nominees have been held up in the Senate due to unexpected issues that arise during the Senate's review of a nominee's personal experience, policy views, finances, public statements, associations or other factors. For this reason, it is important to include the congressional affairs staff in preparing appointees for what they will experience as a presidential nominee. Both teams should work together to ensure there is a plan in place to identify allies on the relevant Senate committees early to build a positive working relationship and ensure the new president's nominees are well-supported throughout the confirmation process.

EXHIBIT 2

124

69

After the election, and once the internal vetting and security clearance processes have been completed, the formal vetting begins, including a personal background review by the White House General Counsel and a financial disclosure review and ethics check by the Office of Government Ethics. Any issues with respect to financial disclosure are addressed by the nominee in consultation with their own legal counsel, OGE and the designated ethics officer of the agency to which they will be nominated. Once a prospective nominee has gone through these checks, the formal nomination is sent to the Senate and referred to the Senate committee of jurisdiction. The individual committees have four choices for considering the nomination: report the nomination favorably to the full Senate, report the nomination unfavorably, report without recommendation or take no action.[26] A favorable vote by a majority of committee members is required to send the nomination to the full Senate for approval. The full Senate rarely considers nominations that have not been reported favorably by a committee.[27]

In order to prepare presidential nominees for Senate confirmation, the legislative affairs team should offer training and mock Senate hearings during the handover phase and in the early days of the administration. In most cases, nominees have been given a "Sherpa," a member of the congressional affairs staff or a volunteer who advises and accompanies the nominee when meeting with senators to help build relationships on Capitol Hill, avoid pitfalls and prepare for their nomination hearing.

The Romney Readiness Project, for example, planned for guides to be assigned to every nominee. Cabinet secretaries and deputy secretaries would have a particular person assigned to be their Sherpa, along with a team made up of a scheduler, executive assistant, policy person, communications person, and others as needed. For lower-level appointments, these duties would be managed by the Office of Presidential Personnel or by the agency's congressional affairs staff. The Romney team took the unusual step of preparing for a new White House position, deputy assistant to the president for nominations, which would oversee strategy and execution of the nominations process for the first six to nine months of the administration.[28]

**Prepare Cabinet orientation and retreat**

Molding the Cabinet into a cohesive team—educated on what it takes to succeed in government and what the new president and the public will expect from them—is critical but often overlooked in the crush of activity early in the administration. There is essential knowledge that the Cabinet and its senior leadership teams need to have on the first day in order to start quickly and effectively, avoid mistakes and accomplish their objectives. An orientation program should be initiated for these individuals on key issues they will confront once in office. These should include the federal budget process, working with

---

26   Elizabeth Rybicki, Congressional Research Service, *Senate Consideration of Presidential Nominations: Committee and Floor Procedure*, March 9, 2015, 6. Retrieved from http://1.usa.gov/1WwNlV7.
27   Exceptions to this practice are "privileged nominations," entitled to expedited procedures by S. Res. 116 from the 112th Congress. This resolution allows certain nominations to bypass committee referral if a committee did not request a referral within 10 days of the nomination having been received by the Senate.
28   Michael O. Leavitt, Christopher Liddell, Daniel Kroese and Clark Campbell, *Romney Readiness Project 2012: Retrospective & Lessons Learned* (Charleston, SC: R2P, Inc., 2013), 117.

EXHIBIT 2

the White House, the Office of Management and Budget and other agencies; managing the political-career relations, ethics and optics; the intricacies of federal hiring; working with Congress and driving results and accountability.[29]

It is also important to give Cabinet members an opportunity to get to know each other and view themselves as a team united by the shared goal of advancing the administration's priorities. Few challenges confronting the federal government today are within the control of a single agency; they require a collaborative effort by leaders working together across government, starting with members of the Cabinet. There are several opportunities to advance a spirit of teamwork and collaboration. During Bush's 2000 transition, nominees for Cabinet posts were brought to Washington and given offices in the transition's headquarters, a space dubbed "Secretaries Row."[30] This allowed the secretaries-designate to meet each other and build relationships. The Obama administration took this a step further by organizing a Cabinet retreat from July 31 to August 1, 2009, to create a shared sense of purpose and to build relationships within the group. A highlight of this retreat was the opportunity for new secretaries to ask questions of the president. In the view of one senior Obama official, the offsite should have happened much sooner after the inauguration in order to have had maximum impact on the Cabinet as a team.

The transition team should begin planning for a Cabinet-level offsite with the president well before Inauguration Day, and before the White House and the Cabinet become swept up in the daily tasks of governing. The offsite should take place as close as possible to the inauguration, provided a significant majority of Cabinet members have been identified and are well into the confirmation process. Areas of focus could include the values and vision that will guide the work of the administration, the decision-making process, breaking down silos to work across government, working with Congress, opportunities for transforming government, and identifying and working with allies outside the federal government. For a sample Cabinet orientation agenda, please see the following page.

---

29   As part of its Ready to Govern training curriculum for incoming appointees, the Partnership for Public Service addresses many of these issues, including the importance of ethics and optics for new appointees to help them recognize and avoid common legal and ethical violations, particularly as they relate to the differences between the public and private sectors.
30   Clay Johnson III, "The 2000-2001 Presidential Transition: Planning, Goals, and Reality," in *The White House World: Transitions, Organization, and Office Operations*, eds. Martha Joynt Kumar and Terry Sullivan (College Station, TX: Texas A&M University Press, 2003), 317.

EXHIBIT 2

126

71

**ADDITIONAL INFORMATION**

ON PREPARING ORIENTATION CURRICULUM FOR CABINET SECRETARIES

The president and members of his Cabinet must work together as a cohesive team with a shared vision, common values and clear priorities. The challenges facing government today require leaders to work across agencies and marshal the resources of their respective agencies to address difficult, longstanding problems.

President Obama hosted a retreat for his Cabinet in the summer following his inauguration to build important relationships and create a shared sense of purpose among his Cabinet members. However, the retreat did not occur until summer, several months after the inauguration. In the view of one senior Obama official, the offsite should have happened much earlier in the president's administration to have had maximum impact on the Cabinet as a team.

Creating the culture of the president's Cabinet should begin early. Planning for a Cabinet-level offsite with the president should begin well before Inauguration Day, and the offsite itself should happen as close as possible to the inaugural, provided a significant majority of Cabinet members have been identified and/or are well into the confirmation process.

Ideally, the new president or president-elect should spend dedicated time with his Cabinet and senior White House staff to cover a range of issues essential to effective governing and service as a Cabinet secretary:

**Values and Vision**

- What are the values that will guide the work of this Administration? How will each member of the Cabinet demonstrate those values? What is this Administration's "brand"?
- What is the president's vision for the first 100 days, the first year and the first term, and how will the senior leadership team contribute to realizing that vision and engage others in doing so?
- What are the specific goals and milestones by which the president will measure progress in
    - The economy and fiscal outlook?
    - Policy?
    - Personnel?
    - Management improvement?
    - Addressing government-wide challenges?
- In what key ways will the Administration leave the federal government better than we found it?

**Making Decisions in the Administration**

- What is the president's intention with respect to the frequency and purpose of White House staff meetings, Cabinet meetings and the role of each individual in those meetings?
- Which existing interagency bodies exist, or what new interagency bodies will be established, to enable collaboration across departments and agencies in addressing government-wide challenges? How and by whom will government-wide initiatives be prioritized?
- How will the departments work with the White House on policy, personnel and other management decisions?
- Where do Cabinet secretaries have autonomy?
- How and by whom will decisions and progress be shared with the American people?

EXHIBIT 2

127

**Emergency Response**
- Line of succession
- Role of the White House Military Office
- Continuity of Government plans
    - White House level
    - Department level
- Knowing when there is an emergency, and knowing one's role
- Understanding and navigating response across agencies and sectors
- Knowing the key emergency response staff in one's department
- Keys to a rapid and effective emergency response

In addition, there is essential knowledge that Cabinet members and senior members of their leadership teams need to have on "Day One" in order to get off to a good start, avoid mistakes and accomplish objectives. An orientation program should be initiated for members of the Cabinet and senior agency officials on the following key issues:

**Understanding the Federal Environment**
- What makes the federal government unique or different from the private sector?
    - Mix of career and political staff
    - Partisanship
    - Budgeting complexity
    - Layers of oversight and accountability (including accountability to Congress)
- Difficulty of measuring outcomes/results
- Cross-cutting nature of challenges
- "Living in a Fishbowl"
- Rewards—"best job I ever had"
- What are the hallmarks of a successful leader in the federal government?

**Leading in the Federal Space: Being Smart and Avoiding Costly Mistakes**
- Good habits and practices
- Get to know your Designated Agency Ethics Officer
- Common ethics and legal violations and how to avoid them
    - Government funds (e.g., expense accounts, credit cards)
    - Personnel (may include hiring/firing dos and don'ts)
    - Travel
    - Procurement
    - Lobbyists
- Avoiding legal behavior that could nevertheless create impression of impropriety or embarrass the President

**Opportunities for Transforming Government**
- What are the challenges facing government (both long-standing and emerging) that require a government-wide approach and sustained attention over time?
- GAO High Risk list; prior presidents' management agendas

EXHIBIT 2

128

- What does it take to make real, systemic change and fix chronic problems?
- Choosing where to prioritize and invest in order to address these challenges

### Managing the Political/Career Interface

- Role of the career staff
- What signals does this Administration want to send to career employees? To subordinate political appointees?
- Engaging career staff early and often
- Identifying and re-recruiting top career talent
- What are the key positions and are they filled with the right people?
- Who are the key people you need to know, and who you will need to be successful?
- Understanding union activity in your department

### Federal Budget Process and the Role of OMB

- Understanding the president's budget as a statement of policy
- OMB's role
- Concurrent budget processes
- Where and when Cabinet secretaries can have an impact
- Coordination with White House and OMB—how it's done and what the process looks like

### Working with Congress

- "Board of Directors" role; culture of House vs. Senate
- Legislative, oversight and appropriations responsibilities
- Keeping an agency out of trouble (e.g., doctrine of no surprises)
- Role of GAO
- Who a Cabinet secretary needs to know, and who they need as an ally

### Working with the Media/New Media

- Staying on message and reflecting the President's priorities
- Using the media to advance priorities
- Using the media to communicate with the American people
- New media—voiding mistakes, creating and seizing opportunities

### Forming and Using Your Senior Leadership Team

- Clarity of roles and governance
- Choosing the right model
- Roles of a deputy secretary
- Roles of a chief of staff

### Identifying and Working with Allies Outside of the Federal Government

- Identifying organizations and individuals who can help advance the president's agenda
- Communicating with the American people and engaging the public in addressing challenges
- Engaging the Nation's governors and local leaders

EXHIBIT 2
129

**Confirmation flow chart**



**Source:** Michael O. Leavitt, Christopher Liddell, Daniel Kroese, and Clark Campbell, *Romney Readiness Project 2012: Retrospective & Lessons Learned* (Charleston, SC: R2P, Inc., 2013), 118.

EXHIBIT 2

130

PRESIDENTIAL APPOINTMENTS
# Action Items

---

**Pre-election:**

☐ Determine priority presidential appointments. Top priority positions include White House chief of staff, top White House advisors, key management positions, and heads and deputy heads of major federal agencies with a role in national, homeland and economic security.

☐ Set goals and time targets for filling appointments: 50 most time-sensitive positions within the first few days after inauguration, another 50 key positions within the first 100 days, and another 300 critical positions within 200 days.

- Select immediately after election: White House chief of staff

- Select within one month of election: OMB director, top White House positions (press secretary, director of presidential personnel, national security advisor, White House counsel, directors of National Economic and Domestic Policy Councils)

- Select by Thanksgiving: Cabinet secretaries

☐ Design system and standards for selecting and vetting top priority positions.

☐ Submit names of prospective nominees and staff for security clearance as soon as possible after the party nomination convention leading up to the election.

**Post-election:**

☐ Guide nominees through the Senate confirmation process.

☐ Develop and implement a system for vetting second- and third-tier presidential appointments, which include non-Senate confirmed presidential appointments (PA), Schedule C and non-career SES positions.

☐ Prepare an orientation curriculum and retreat as close as possible to the inauguration for Cabinet secretaries in order to build cohesiveness and reinforce the values and vision of the administration.

EXHIBIT 2

APPENDIX 3.1

## Excerpt from Intelligence Reform and Terrorism Prevention Act of 2004

Source: Public Law 108-458: Intelligence Reform and Terrorism Prevention Act of 2004

SUBTITLE F—PRESIDENTIAL TRANSITION

**(a) Services Provided President-Elect**—Section 3 of the Presidential Transition Act of 1963 (3 U.S.C. 102 note) is amended—

(1) by adding after subsection (a)(8)(A)(iv) the following: "(v) Activities under this paragraph shall include the preparation of a detailed classified, compartmented summary by the relevant outgoing executive branch officials of specific operational threats to national security; major military or covert operations; and pending decisions on possible uses of military force. This summary shall be provided to the President-elect as soon as possible after the date of the general elections held to determine the electors of President and Vice President under section 1 or 2 of title 3, United States Code.";

(2) by redesignating subsection (f) as subsection (g); and

(3) by adding after subsection (e) the following: "(f)(1) The President-elect should submit to the Federal Bureau of Investigation or other appropriate agency and then, upon taking effect and designation, to the agency designated by the President under section 115(b) of the National Intelligence Reform Act of 2004, the names of candidates for high level national security positions through the level of undersecretary of cabinet departments as soon as possible after the date of the general elections held to determine the electors of President and Vice President under section 1 or 2 of title 3, United States Code.

"(2) The responsible agency or agencies shall undertake and complete as expeditiously as possible the background investigations necessary to provide appropriate security clearances to the individuals who are candidates described under paragraph (1) before the date of the inauguration of the President-elect as President and the inauguration of the Vice-President-elect as Vice President."

**(b) Sense of the Senate Regarding Expedited Consideration of National Security Nominees**—It is the sense of the Senate that—

(1) the President-elect should submit the nominations of candidates for high-level national security positions, through the level of undersecretary of cabinet departments, to the Senate by the date of the inauguration of the President-elect as President; and

(2) for all such national security nominees received by the date of inauguration, the Senate committees to which these nominations are referred should, to the fullest extent possible, complete their consideration of these nominations, and, if such nominations are reported by the committees, the full Senate should vote to confirm or reject these nominations, within 30 days of their submission.

**(c) Security Clearances for Transition Team Members—**

(1) Definition—In this section, the term "major party'' shall have the meaning given under section 9002(6) of the Internal Revenue Code of 1986.

(2) In General—Each major party candidate for President may submit, before the date of the general election, requests for security clearances for prospective transition team members who will have a need for access to classified information to carry out their responsibilities as members of the President-elect's transition team.

(3) Completion Date—Necessary background investigations and eligibility determinations to permit appropriate prospective transition team members to have access to classified information shall be completed, to the fullest extent practicable, by the day after the date of the general election

**(d) Effective Date**—Not withstanding section 351, this section and the amendments made by this section shall take effect on the date of enactment of this Act.

EXHIBIT 2

132

77

APPENDIX 3.2

**Obama transition team memorandum on the Intelligence Reform Act of 2004's impact on presidential transition**

Source: Obama-Biden Transition Project documents

**Question presented**

How does the Intelligence Reform Act of 2004 affect Transition?

**Short Answer**

The Intelligence Reform Act of 2004 encourages rapid placement of national security personnel in both Transition and the new Administration and requires immediate transfer of information from current Executive Branch officials to the President-Elect.

The Act:

Allows each major party candidate, before the election, to request security clearances for prospective transition team members who would need access to classified information to carry out transition responsibilities; and requires the investigating agency to process the requests, to the fullest extent practicable, by the day after the election.

Encourages the President-Elect to request security clearances for high level national security candidates as soon as possible after the election; and requires the investigating agency to process the requests as soon as possible before the inauguration.

Encourages the President-Elect to submit high level national security nominees to the Senate before inauguration; and encourages the Senate to confirm or reject the nominees within 30 days.

Requires executive officials to prepare a detailed written summary of current national security issues and deliver it to the President-Elect as soon as possible after the election.

**Discussion**

Section 7601 of the Intelligence Reform Act of 2004 "addresses the 9/11 Commission's recommendation to improve the transition between administrations." Cong. Rec. S10008 (Sep. 30, 2004) (Sen. McCain). During the course of their investigation, Commissioners found that "the time of transition is a time of great vulnerability for our country" and that "[n]ational security policy making is too important to be disrupted by transition between administrations or delayed by an overburdened system." Testimony of Commissioner Fred Fielding before the Senate Oversight of Government Management Subcommittee (Sep. 14, 2004). The Commission recommended several reforms so "transitions can work more effectively and allow new officials to assume their responsibilities as soon as possible." The 9-11 Commission Report 422-23, quoted in Cong. Rec. S10008 (Sep. 30, 2004) (Sen. McCain). To implement these recommendations, Senators McCain and Lieberman introduced the text of section 7601 as an amendment; it passed on a voice vote. Cong. Rec. S10007 – 9 (Sep. 30, 2004).

The Act affects four aspects of Transition—

Security clearances for prospective transition team members;

Security clearances for candidates for national security positions in the Administration;

Senate consideration of candidates for high level national security positions.

Transmission of national security information from officials to the President-Elect;

See § 7601, Intelligence Reform Act of 2004, Pub. L. 108-458, 118 Stat. 3857 (Dec. 17, 2004).

SECURITY CLEARANCES FOR TRANSITION TEAM MEMBERS

The statute provides:

Each major party candidate for President may submit, before the date of the general election, requests for security clearances for prospective transition team members who will have a need for access to classified information to carry out their responsibilities as members of the President-elect's transition team.

EXHIBIT 2

133

. . . Necessary background investigations and eligibility determinations to permit appropriate prospective transition team members to have access to classified information shall be completed, to the fullest extent practicable, by the day after the date of the general election.

Section 7601(b) (codified at 50 U.S.C. § 435b note).

This provision was recommended by the 9-11 Commission. Report at 422.

The agency implementing this statute may require us to wait until Senator Obama accepts the Democratic nomination to submit requests under this provision. The term "major party candidate for President" could be read to only include persons who have been nominated by their party (who were previously candidates for the party nomination).

The statute does not define "prospective transition team members" or "who will have a need for access," apparently leaving that determination to the candidate. This may allow us to submit requests for a range of personnel whose transition work at least partially intersects with national security.

SECURITY CLEARANCES FOR ADMINISTRATION CANDIDATES

The Act provides:

(1) The President-elect should submit to the Federal Bureau of Investigation or other appropriate agency . . . the names of candidates for high level national security positions through the level of undersecretary of cabinet departments as soon as possible after the date of the general election[] . . .

(2) The responsible agency or agencies shall undertake and complete as expeditiously as possible the background investigations necessary to provide appropriate security clearances to the individuals . . . before the date of the inauguration . . . .

Section 7601(a) (codified at 3 U.S.C. § 102 note).

This provision was recommended by the 9-11 Commission. Report at 422. Senator McCain advocated for this provision because having "Defense Department, as well as other national-security-related positions, literally vacant for months and months and months . . . is really not an acceptable situation." Cong. Rec. S10009 (Sep. 30, 2004).

SENATE CONFIRMATION OF ADMINISTRATION NOMINEES

The Act also contains a Sense of the Senate addressing the confirmation process:

(1) [T]he President-elect should submit the nominations of candidates for high-level national security positions, through the level of undersecretary of cabinet departments, to the Senate by the . . . inauguration . . . and

(2) for all such national security nominees received by the date of inauguration, the Senate committees to which these nominations are referred should, to the fullest extent possible, complete their consideration of these nominations, and, if such nominations are reported by the committees, the full Senate should vote to confirm or reject these nominations, within 30 days of their submission.

Section 7601(b).

Instead of this provision, the 9-11 Commission recommended that the Senate "adopt special rules requiring hearings and votes to confirm or reject national security nominees within 30 days of their submission." Report at 422. While the Sense of the Senate statement in the Act is not binding, it may remind participants in the confirmation process of the risks associated with unnecessary delay. It could also be a powerful talking point.

TRANSMISSION OF INFORMATION

The Act provides that:

Activities . . . shall include the preparation of a detailed classified, compartmented summary by the relevant outgoing executive branch officials of specific operational threats to national security; major military or covert operations; and pending decisions on possible uses of military force. This summary shall be provided to the President-elect as soon as possible after the date of the general election.

EXHIBIT 2

134

Section 7601(a) (codified at 3 U.S.C. § 102 note).

This provision was recommended by the 9-11 Commission, report at 422, after it found that "the [Clinton-Bush] transition process didn't serve well in the briefing and handing over of important national security decisions from one administration to another." Fielding Testimony (Sep. 14, 2004).

**Conclusion**

The Intelligence Reform Act of 2004 encourages rapid placement of national security personnel in both Transition and the new Administration and requires immediate transfer of information from current Executive Branch officials to the President-Elect. The passages providing for early investigation of Transition and Administration personnel do not rigidly define who is eligible for this treatment.

EXHIBIT 2

135

APPENDIX 3.3

**Romney Readiness Project Wave I position list**

Source: Michael O. Leavitt, Christopher Liddell, Daniel Kroese and Clark Campbell,
Romney Readiness Project 2012: Retrospective & Lessons Learned
(Charleston, SC: R2P, Inc., 2013), 102

**Wave I Prioritization: 69 positions + 23 White House Support Positions**

| WAVE I-A (23) | WAVE I-B (23) | WAVE I-C (23) | WAVE I-D SUPPORT (23) |
|---|---|---|---|
| **Chief of Staff** | **Attorney General*** | Deputy Secretary of Defense* | Hill Confirmations Liaison |
| **OMB Director*** | **Secretary of Agriculture*** | Deputy Secretary of Homeland Security* | Chief of Staff to the Vice President |
| OMB Deputy Director (Budget)* | **Secretary of Commerce*** | Deputy Secretary of State* | Chief of Staff to the First Lady |
| Economic Advisor | **Secretary of Defense*** | Deputy Secretary of Treasury* | POTUS Personal Aide |
| Domestic Policy Advisor | **Secretary of Education*** | Deputy Secretary of HHS* | POTUS Personal Secretary |
| National Security Advisor | **Secretary of Energy*** | Deputy Attorney General* | COS Executive Assistant |
| Deputy National Security Advisor | **Secretary of HHS*** | FDA Administrator* | DAP for Legislative Affairs (House) |
| White House Counterterrorism Advisor | **Secretary of Homeland Security*** | Under Secretary for Domestic Finance (Treasury)* | DAP for Legislative Affairs (Senate) |
| Deputy Chief of Staff for Operations | **Secretary of HUD*** | Under Secretary for International Finance (Treasury)* | Deputy Counsel to the President |
| Deputy Chief of Staff for Policy | **Secretary of Interior*** | Under Secretary for Terrorism and Financial Intelligence (Treasury)* | Deputy Director of Communications for Production |
| Staff Secretary | **Secretary of Labor*** | Assistant Secretary for Tax Policy (Treasury)* | Director of Media Affairs |
| White House Counsel | **Secretary of State*** | Assistant Attorney General-Legal Counsel Office* | Deputy Press Secretary |
| Senior Advisor/Counselor for the President (0-2) | **Secretary of Transportation*** | Assistant Attorney General-National Security* | Deputy Press Secretary |
| Communications Director | **Secretary of Treasury*** | Council of Economic Advisors Chair | Deputy Director of Speechwriting |
| Legislative Affairs Director | **Secretary of Veterans Affairs*** | Solicitor General* | Director of Political Affairs |
| Strategic Initiatives and External Affairs Director | **EPA Administrator*** | CFTC Chair* | Director of Public Liaison |
| Press Secretary | **SBA Administrator*** | FTC Chair* | PPO Deputy Director |
| Chief Speechwriter | **United Nations Representative*** | SEC Chair* | Advance and Operations |
| Presidential Personnel Director | **U.S. Trade Representative*** | FDIC Chair* | Appointments and Scheduling |
| [Deputy COS for Policy and Cabinet Operations] | CIA Director* | FHFA Director* | Management and Administration |
| [Cabinet Liason] | Director of National Intelligence* | Director, Bureau of Consumer Financial Protections* | Social Secretary |
| [Deregulation Coordinator] | FEMA Administrator* | National Credit Union Administration Chair* | Visitors Office Director |
| [Governor's Liaison/Director Office of Federalism] | CMS Administrator* | Financial Stability Council Independent Member* | WH Military Office Director |

**Bold** = Cabinet-level appointment      * = PAS      [ ] = Provisional position

EXHIBIT 2

136

Presidential Transition Guide

APPENDIX 3.4
**Draft checklist for screening potential presidential appointees**

Source: Steptoe & Johnson and Allen & Overy

| SECTION 1—TAX RETURNS AND TAX RETURN PREPARATION | | |
|---|---|---|
| a. | Have you ever been audited for taxes? | ☐ YES    ☐ NO |
| b. | Have you ever paid taxes late? | ☐ YES    ☐ NO |
| c. | Have you ever paid any tax-related penalties? | ☐ YES    ☐ NO |
| d. | Have you ever had a tax lien? | ☐ YES    ☐ NO |
| e. | Do you have an accountant who prepares your tax returns? | ☐ YES    ☐ NO |
| **SECTION 2—SALARY AND BONUSES** | | |
| a. | Have you received bonuses in the last two years? | ☐ YES    ☐ NO |
| | When are bonuses normally paid? | |
| b. | Is it possible that will receive a bonus upon departure? | ☐ YES    ☐ NO |
| c. | Do you receive K-1's? | ☐ YES    ☐ NO |
| **SECTION 3—EXECUTIVE COMPENSATION ARRANGEMENTS** | | |
| 1. | Do you have any executive compensation arrangements? | ☐ YES    ☐ NO |
| | Complete the following if you responded "YES" | |
| a. | Do you hold any compensatory stock options, phantom stock, restricted stock, or other equity compensation? | ☐ YES    ☐ NO |
| | If so, please describe: | |
| b. | Do you anticipate accelerated vesting upon departure? | ☐ YES    ☐ NO |
| c. | Do you hold any carried interests or profits interests? | ☐ YES    ☐ NO |
| | If so, please describe: | |
| **SECTION 4—HOUSEHOLD EMPLOYEES AND OTHER SERVICE PROVIDERS** | | |
| a. | Do you pay any individuals, whether as employees or otherwise as service providers, to work in our home or for you personally (nannies, housekeepers, tutors, gardeners, drivers, etc.)? | ☐ YES    ☐ NO |
| b. | Have you ever employed or otherwise engaged as source providers any of the categories of individuals in paragraph (a)? | ☐ YES    ☐ NO |
| | If you responded "YES" to (a.) or (b.): | |
| | Names of service providers: | |
| | Types of services provided: | |
| c. | Have you verified that each employee or service provider is or was authorized to work in the U.S.? | ☐ YES    ☐ NO |
| d. | Do you have any W-2's, Schedule H's, 1099's, or I-9's for the employees or other service providers? | ☐ YES    ☐ NO |
| **SECTION 5—SPEECHES AND PUBLICATIONS** | | |
| a. | Have any of your speeches or publications ever generated public controversy? | ☐ YES    ☐ NO |
| | If so, please describe: | |

82

EXHIBIT 2

| | | | |
|---|---|---|---|
| b. | Have any of your public appearances been recorded (e.g., YouTube)? | ☐ YES | ☐ NO |
| | If so, please describe: | | |
| SECTION 6—INVESTMENT INFORMATION | | | |
| a. | Names of banks, etc. for all bank accounts (including checking, money market, savings) for yourself and spouse | | |
| b. | Have you made any FBAR filings? | ☐ YES | ☐ NO |
| c. | Do you have any investment accounts other than bank accounts? | ☐ YES | ☐ NO |
| | If so, please list names of financial institutions in which you have investment/brokerage accounts: | | |
| d. | Do you own any investments other than mutual funds, stocks and securities? | ☐ YES | ☐ NO |
| | i.   Private equity investments? | ☐ YES | ☐ NO |
| | ii.  Hedge funds? | ☐ YES | ☐ NO |
| | iii. Real estate investments? | ☐ YES | ☐ NO |
| | iv.  Derivatives or similar holdings (e.g., call options, short positions)? | ☐ YES | ☐ NO |
| | v.   529 Savings Plan? | ☐ YES | ☐ NO |
| | vi.  UTMA accounts? | ☐ YES | ☐ NO |
| e. | Are you a grantor, settlor, beneficiary or trustee of any trust? | ☐ YES | ☐ NO |
| f. | Is your spouse or any child a beneficiary of a trust? | ☐ YES | ☐ NO |
| SECTION 7—LIABILITIES | | | |
| a. | Do you have any mortgages? | ☐ YES | ☐ NO |
| | If so, | | |
| | Name of lender: | | |
| | Location of property: | | |
| | Location of property: | State: | |
| b. | Have you co-signed a loan for anyone? | ☐ YES | ☐ NO |
| c. | Have you ever defaulted or been in arrears on a mortgage or any other debt? | ☐ YES | ☐ NO |
| d. | Do you have any other liabilities, other than mortgages or credit card debt? | ☐ YES | ☐ NO |
| SECTION 8—LITIGATION | | | |
| a. | Have you ever been involved in any litigation either directly or as an officer or director of a company? | ☐ YES | ☐ NO |
| | If so, in what capacity (plaintiff, defendant, witness, export, etc.)? | | |

EXHIBIT 2

138

83

"A presidential candidate runs on ideas; the transition's policy team figures out how to make them happen."

**Ted Kaufman**
**Former U.S. Senator (D-DE)**

EXHIBIT 2
139

CHAPTER 4

# Policy Implementation

It is the job of the presidential transition policy team to prioritize the major issues and campaign promises that a candidate ran on, and to lay the groundwork so that these policies can be implemented once the president-elect takes office. The policy team has six main activities it must undertake during the transition process, each with its own specific timeline. Policies must be prioritized and built into a formal policy agenda and implementation plan for the new president's first 100 to 200 days and the first year of the administration. During the formal handover phase, the policy team must handle special interests and outside stakeholders, develop a budget to support the major policy initiatives and review how the prior administration's executive orders or regulatory actions will affect the candidate's policy priorities.

The transition team will need to coordinate closely with the campaign staff that helped the candidate develop his or her policy priorities. In some circumstances, a campaign may elect to have those working on policy continue with planning its implementation during the transition phase. Clear lines of responsibility will benefit both the transition and campaign staffs and contribute to early policy success for the new president.

EXHIBIT 2

140

85

**Policy versus agency review**

Although the roles of the policy and agency review teams are integrally linked, the policy team has a distinct set of responsibilities. Unlike the agency review team, which looks at each agency separately to explore the work they are doing and inform incoming leadership, the policy team must focus on developing the broad policy platform of the incoming administration, and coordinate activities across multiple agencies and actors to ensure that the candidate's policies are implemented. Nevertheless, the policy and agency review teams must share information throughout the transition. In the Bush 2000 transition, this meant actually housing the agency review team within the larger policy team. During Obama's 2008 transition, the two teams were separated, but some high-level experts served on both. This included policy advisors like Michèle Flournoy, who led the Department of Defense agency review team but also participated in the national security policy working group. This facilitated coordination and information sharing between the two groups. The Romney Readiness Project linked its department and agency review group to the policy and strategy council through four themed task forces that would ultimately synthesize the products of both teams into larger, overarching content that would inform Romney's 200-day plan.[31] By the end of the formal transition phase leading up to the inauguration, the intent was for the two teams to work closely to develop policy strategies tied to particular agencies and positions, leading to an increased interdependence and cooperation between the teams.

**Timeline and milestones**

The focus of the policy team changes significantly over the course of the transition. Policy teams need to develop strategies for the candidate's agenda well before the election and should coordinate closely with other teams, including the congressional affairs staff, to begin communicating those policy priorities and laying the necessary groundwork for action. Because of the uncertainty surrounding election outcomes, strategy options should be developed and adapted to the likely outcomes of the congressional races and subsequent decisions regarding congressional committee assignments and leadership elections.

In addition, the policy team should start early to collect the candidate's policy speeches and statements. The candidate's policy positions and priorities will form the basis of the structure and organization of the policy team, and will serve as a guiding document for planning both the handover phase and the early days of the new administration.

Both the Bush and Obama transitions developed catalogues of campaign policies and promises. In the early months of Bush's 2000 transition, which began in June 1999, the campaign's deputy policy director Gary Edson, began compiling policy work from the campaign trail (in July 2000, and again just before the election). By gathering these documents early, the policy team went into the formal transition phase able to focus immediately on planning and execution. Coordinating this work with the campaign will avoid duplication of effort.

---

31   Michael O. Leavitt, Christopher Liddell, Daniel Kroese and Clark Campbell, *Romney Readiness Project 2012: Retrospective & Lessons Learned* (Charleston, SC: R2P, Inc., 2013), 78.

EXHIBIT 2
141

In the lead-up to the election, a proven model is for the policy team to form subgroups focused on particular policy areas. In 2000, for example, the Bush team developed a calendar for the first 100 days of the administration detailing the schedule for various policy rollouts. While policy was generated by the campaign and maintained in the form of the policy "compendium," smaller groups were dedicated to individual issue areas and developed calendars and ideas for specific legislation. Education reform was a priority for then-Gov. Bush during the 2000 presidential election, and his education team, including future Secretary of Education Margaret Spellings, developed a calendar to list and sequence the public events, meetings, legislation and executive orders that would advance his education policy agenda. Charts detailing the structures of the Obama and Romney policy teams are included on page 90 of this chapter.

After an election, most policy teams will have grown to incorporate additional subject experts and members of the campaign staff. At this stage, the team should focus on developing formal policy tools, including the presidential budget and the first executive orders and regulations, and on bringing in additional top subject matter experts, some of whom may be selected to serve on the White House staff or within the Cabinet and federal agencies. During the transition, the incoming Bush team set up a policy body devoted specifically to the budget.

**Relationship between the campaign and the transition team**

There are a variety of approaches to structuring the relationship between the campaign and the transition team on policy development. The approach chosen by the Romney Readiness Project ensured that all policy initiatives originated with the campaign in Boston based on Romney's public statements. The transition itself was charged with tracking these policy commitments in close coordination with the campaign headquarters and making the necessary preparations to implement them. Michael Leavitt, chairman of the Romney Readiness Project, took exceptional care to ensure that no "policy entrepreneurs" within the transition were focusing on their own policy agenda over that of Romney.[32]

The 2008 Obama transition team followed a similar model. It worked to catalogue the candidate's campaign promises to help sketch the outlines of proposed administration policies that could be implemented after the election. The idea was to prepare a menu of options that would guide the post-election team and ensure that the president's policies would be consistent with what was said on the campaign trail.

Bush's approach in 2000 blurred the lines between the campaign and the transition team with regard to policy, with some campaign advisors generating policy on the campaign trail and then building a post-election implementation strategy. This ensures that policies are developed in a comprehensive manner, with an eye toward eventual legislation or executive action.

---

32   Michael O. Leavitt, Christopher Liddell, Daniel Kroese and Clark Campbell, *Romney Readiness Project 2012: Retrospective & Lessons Learned* (Charleston, SC: R2P, Inc., 2013), 11.

EXHIBIT 2

142

87

## MAJOR ACTIVITIES IN POLICY PRIORITIZATION

### Catalogue key campaign issues and promises

One of the first tasks of the policy team in the early phase of the transition is to build a compendium of major campaign policies and promises. This should serve not only as a public relations document, helping to communicate the major positions and actions of the candidate, but also ideally as a governing document, directly influencing how the policy team focuses its efforts, deploys resources and personnel, and ensures accountability. This compendium, often referred to as a "promises book," will help the transition team keep track of the smaller issues and positions expressed by the candidate and serve as a starting point for translating and incorporating these positions into actual policies (see appendix 4.1).

In 2012, the Romney policy teams placed less emphasis on compiling promise books, instead using the key policy priorities distilled in Romney's "general instructions" to direct their work (see appendix 4.2). Each policy team was given a charter that laid out the expected timeline, objectives and deliverables (see appendix 4.3).

### Identify top policy priorities

The policy team's work is driven by the vision, promises and policies of the candidate, and the team should make sure that it is aligned with the candidate and campaign as it develops the agenda for the administration's first 100 and 200 days. The policy priorities will determine everything from the internal structure of the policy team to the actual scheduling of the president-elect's time during the post-election transition phase. This prioritization also will influence how resources and personnel are deployed within the policy team and which senior positions are prioritized for security clearances and appointment. The prioritization process needs the participation of the transition chairman and top campaign advisors to ensure alignment with the candidate's goals and public statements, and in recognition of the political, economic and security climates that help drive policy choices and their relative priority. For example, in early 2009, the financial crisis required immediate intervention by the new administration and forced President Obama to prioritize passage of economic stimulus legislation over health care reform and other domestic policy objectives.

---

**TAKE A CROSS-AGENCY OR ENTERPRISE VIEW FOR POLICYMAKING**

The federal government historically has been structured with each department and agency having its own mission, but many of today's critical challenges require the collective action of multiple agencies and, in many instances, the engagement of local, state and international partners in the public and private sectors. Our government must take a more coordinated, multiagency, whole-of-government approach—in other words, an enterprise approach—to the nation's most difficult problems. Such coordination across agencies will result in more effective policy implementation, and reduce fragmentation, overlap and duplication of effort. Transition policy teams should avoid operating in silos, and should identify priority issues that will require cross-agency collaboration and include plans that will bring agencies together to accomplish the new administrations goals. Agency review teams also should identify opportunities for cross-agency cooperation as well as the sticking points that have prevented collaboration in the past.

---

EXHIBIT 2
143

## Establish policy working groups

Most transitions organize policy teams into working groups focused on particular policy areas. The relative priority of different policy goals will determine the number and size of each policy working group and the level of resources devoted to each. These working groups should be separate from the agency review staff, but some overlap is expected and can help facilitate coordination between teams.

Structurally, George W. Bush's 2000 campaign policy team was divided into a number of core working groups focused on broad categories, including national security, economic policy and domestic policy. There also were working groups focused on the federal budget and executive orders and regulatory review. These teams essentially carried over into the transition phase.

Obama's 2008 transition team had seven different policy working groups to focus on the top priorities of the administration. These included working groups on the economy, education, energy and the environment, health care, immigration, national security and technology, and government reform. Each working group included approximately 10 members, with a chairperson who sometimes went on to serve in the administration. The energy and environment working group, for example, was chaired by former Environmental Protection Agency Administrator Carol Browner, who later served as director of the White House Office of Energy and Climate Change. The technology working group was headed by Julius Genachowski, who became the chairman of the Federal Communications Commission. Jeanne Lambrew, who led the health care working group, was selected by Secretary of Health and Human Services Kathleen Sebelius to lead the department's Office of Health Reform.

Each working group was tasked with producing a paper prior to Election Day which included a brief background discussion on the topic area; an outline of the candidate's strategic objectives for the first 180 days of the new administration; a section detailing key decisions for the candidate to make, including multiple options with pros and cons for each, during both the transition period and the first 100 days; and a section discussing potential actions to take during the transition and first 100 days with pros and cons.

The Romney transition team created five policy working groups that focused on the economy, health care, deficit reduction, foreign affairs and federal regulations. These working groups reported to a policy and strategy council led by Tim Adams, a former Treasury Department official in the George W. Bush administration.

## Decide how to manage special interests

After the election, the transition can expect a surge in interest from the policy communities. All transition teams face the challenge of dealing with these special interests who have knowledge and a point of view, and seek input into policy work. Gathering their input in a way that makes them feel valued and included, but does not distract from the transition team's work, is important. Transition teams have approached this issue in different ways, sometimes with unintended negative consequences.

The Obama 2008 transition welcomed input from special interests via its website, used as a forum to solicit ideas and seek participation by the public and interested parties. However, consistent with its campaign prohibition

EXHIBIT 2

144

### Working group structure for Obama



**Source:** Boston Consulting Group Analysis

### Working group structure for Romney



**Source:** Michael O. Leavitt, Christopher Liddell, Daniel Kroese and Clark Campbell, *Romney Readiness Project 2012: Retrospective & Lessons Learned* (Charleston, SC: R2P, Inc., 2013), 56.

90

EXHIBIT 2

against accepting lobbyists' financial contributions, the transition team prohibited registered lobbyists from working on the transition team or serving as a presidential appointee, which excluded many otherwise qualified and experienced individuals from serving in the new administration.[33] Shortly after the election, the transition announced it would allow lobbyists to participate in the transition as long as they did not work on similar issues, and after taking office, the administration began granting limited numbers of waivers to nominees needed for critical roles who would otherwise have been excluded from serving by the lobbyist ban. While the ethics pledge was an attempt to raise the ethical standards and avoid conflicts of interest, some Obama officials have acknowledged that the ethics rules in some instances had the unintended consequence of handicapping the ability of the new administration to fully tap experienced personnel for key roles.

The Bush 2000 transition team took a different approach, forming advisory groups for each major policy area. Individuals with knowledge of the policy issues were welcome to participate in the groups, which were managed by an outreach team. Groups were able to offer input, but regular meetings and deliverables were discouraged and participants were prohibited from contacting members of the policy or agency review teams directly. This allowed the agency teams to operate freely, while providing an outlet for the many external policy experts, constituencies and well-wishers who wanted to help.

The Romney team planned to follow a similar approach. The Readiness Project established a "Central Leadership Team" directly under the Project's director of personnel, Jamie Burke. The team was made up of supporters, donors and lobbyists who wanted to share their expertise and play a role in the Readiness Project. This approach allowed these individuals to have a voice while still being kept separate from the teams themselves. Chairman Mike Leavitt viewed the members of the central leadership team as deployable assets who could provide knowledge and expertise. The Readiness Project found that they did not have enough for this group to do, and in retrospect would like to have engaged them later in the process when the work began to ramp up.

### Develop a presidential budget

A major task of the policy office is to begin laying the groundwork for the first presidential budget, which is essentially the first significant comprehensive policy document released by the new administration. Due to the Budget Enforcement Act of 1990, the president's budget is required to be submitted not later than the first Monday in February, meaning that an outgoing president can wait for his successor to submit a budget. However, the past three outgoing administrations submitted to Congress transition budgets which included a baseline and historical data, and that set the stage for the next administration's budget submission.[34]

The need for the incoming administration to develop a comprehensive and complex economic and budgetary blueprint in a short period of time re-

---

33   Helene Cooper and Jeff Zeleny, "Obama's Transition Team Restricts Lobbyists' Role," *The New York Times*, November 11, 2008. Retrieved from <u>nyti.ms/1PL5KHd</u>.

34   Michelle D. Christensen, Congressional Research Service, *Submission of the President's Budget in Transition Years*, May 17, 2012, 5. Retrieved from <u>bit.ly/1PfSTtN</u>.

EXHIBIT 2

146

91

quires a high-powered team with significant experience. For this reason, it is critical that the president-elect select a budget and policy staff early to prepare the budget submission. The Office of Management and Budget (OMB) career staff is well prepared and motivated to help the president-elect's team translate priorities into a new budget. This will be one of the new administration's first opportunities to work with the nonpartisan civil servants who serve with expertise and dedication across the federal government.

Because it is unlikely that all Cabinet and subcabinet officials will be confirmed by the time the budget is scheduled to be submitted in February, having a budget team in place will allow the administration to move forward with the help of OMB's career staff.[35] This budget team should be sure to make use of information collected by the agency review teams (see appendix 5.3). The past several administrations have not met the February statutory budget submission deadline. In each of these cases, the new president has submitted a message to Congress "regarding the general contours of their economic and budgetary policies."[36] New presidents have also used their first speech to a joint session of Congress[37] to give insight on their budget priorities and how those reflect promises made during the campaign.

During the Bush 2000 transition, John Cogan and future OMB Director Mitch Daniels developed a "shadow" budget aligned with the size and resources of the various components of the transition team. Working from President Clinton's fiscal 2001 budget, which was submitted in February 2000, the Bush transition team then developed a revised budget that matched the established policy priorities, ensuring sufficient resources went to priority areas. Preparing a budget as soon as possible also serves as a source of important guidance to the policy teams and future Cabinet members. As part of this process, Daniels sat down with representatives from each OMB management office to get their views. He also made a point of engaging and being respectful of the career staff, listening to what they had to say before making final decisions.

**Management agenda**

Presidents champion policies and seek to shape the direction of the nation. Yet they often fail to appreciate the direct link between the success of their administrations and the need for sound management and capable people who will implement their important policies and programs. Upon taking office on Jan. 20, 2017, our next president will become CEO of the world's largest and most complex organization, overseeing 4 million employees and an annual budget of nearly $4 trillion.

---

35   Martha Joynt Kumar, "Getting Ready for Day One: Taking Advantage of the Opportunities and Minimizing the Hazards of a Presidential Transition," *Public Administration Review* 68, no. 4 (2008), 610, accessed October 29, 2015, doi: 10.1111/j.1540-6210.2008.00902.x.
36   Michelle D. Christensen, Congressional Research Service, *Submission of the President's Budget in Transition Years*, May 17, 2012, 4. Retrieved from bit.ly/1PfSTtN.
37   A new president may call his or her first speech to a joint session of Congress a "State of the Union" address, but President Kennedy was the last president to do so. n.pr/1SAV3JL.

EXHIBIT 2

147



Chapter 4—Policy Implementation

**Ready to Govern budget module: Fiscal 2015 process and timeline**



**Source:** Peterson Foundation

EXHIBIT 2
148
93

Presidential Transition Guide

**MANAGING THE CENTER OF GOVERNMENT**

The Office of Management and Budget (OMB) is the only executive branch agency with a government-wide perspective and responsibility regarding the federal budget and the administration's management and policy agendas—three issues critical to a successful presidency.

OMB is a small agency with only about 400 employees, most of them career staff with exceptional knowledge and expertise. Yet despite its size, it plays a giant role in the management of our government. OMB is responsible for the federal budget, ensures agencies are in alignment with the president's priorities and statutory direction, reviews proposed regulations, drives management reform and promotes the effectiveness and efficiency of government programs.

In addition, OMB promotes cross-agency collaboration to improve the government's capacity to tackle complex policy challenges. It oversees multiple cross-government councils, such as the Chief Information Officers Council and the President's Management Council, and serves as an integral member of numerous other councils responsible for informing and integrating policy development and execution across government.

Presidential transition teams should be thinking carefully about how OMB can be used most effectively to achieve a new administration's goals. This includes a focus on who will hold top jobs, how it is organized and staffed, its ability to drive government-wide approaches to solving problems, the relationship of the president's budget to the president's management agenda, its capacity to drive innovation across government, and how the relatively small staff, most of whom are career employees with many years of experience, will be used to help the new team navigate the process and overcome barriers to policy implementation.

During the pre-election phase, the transition should confer with outside experts and former OMB officials to understand how the organization operates and consider possible changes (in structure, role or mission) to enhance OMB's capacity to lead effective policy implementation and promote management improvement across government. During the post-election period, transition teams can work directly with the OMB staff, placing an emphasis on the new administration's budget proposal and on preparing to implement a robust management agenda across government that builds on what already works and strengthens our government's ability to serve the American people.

Every presidential administration has experienced both management successes and unexpected management failures, some of which have created political firestorms, set back policy initiatives or undermined public confidence in our government. For example, the inadequate emergency response to Hurricane Katrina, which devastated New Orleans and much of the Gulf Coast in 2005, led to increasingly negative public perceptions of President George W. Bush's performance and government's overall competence. In the fall of 2013, the botched rollout of Healthcare.gov, the online portal for President Obama's signature domestic policy initiative, reinforced the perception that government and its leaders cannot get things right, and slowed down the launch of the initiative.

A focus on management by the White House and executive branch agencies will be essential for the new administration to successfully implement its policy goals, reduce the risk of costly missteps and build public confidence in the federal government's ability to serve our nation.

94
EXHIBIT 2
149

The transition teams should develop a management agenda that:

- Links management to the successful execution of policy objectives
- Recognizes management experience as a key requirement in selecting appointees
- Strengthens the capacity of the federal government to achieve mission objectives
- Builds upon management successes and initiatives already underway
- Reduces the risk of operational and policy implementation failures

Through the development of a management agenda, the transition team can identify actions to strengthen the new administration's capacity to address key challenges facing our country.  The team should first clarify management objectives and then create a clear plan for executing the agenda within the complex federal environment.

To design the management agenda, the transition should consider designating someone with extensive senior-level experience in federal agency or government-wide management. Management is at the nexus of policy, agency review and appointments, and it is important that the management agenda—and the associated team—be closely connected to the work of the transition policy team, the agency review teams and the appointments team.

The transition may choose to structure a management-focused team in different ways. The 2008 Obama transition organized a Technology, Innovation and Government Reform (TIGR) Policy Team, which was responsible for developing a comprehensive and multidimensional agenda that included management reforms. This team, consisting of about 30 people, was tasked with thinking through cross-cutting management and related issues that affected multiple agencies government-wide. Several members of the TIGR team also had roles on other transition groups, and have reflected upon how valuable it was to have the perspective afforded by working across multiple groups.

In 2012, Robert Shea, head of the Office of Personnel Management and Management Review Team for the Romney campaign, was asked to lead development of a management agenda for a Romney administration. Shea had been an integral part of the OMB management team in the George W. Bush administration. His review team was housed within the budget group and organized into five areas: finance, information technology, procurement, performance and human capital, a structure that roughly tracked the primary challenges to government-wide performance and management identified by the Government Accountability Office in a series of reports in the late 1990s.[38]

However the management function is organized, the transition team should design the structure of the organization in such a way as to integrate and incorporate management into the other key areas of the transition. Doing so will signal the importance of effective management to achieving the president's priorities and will help get the administration off to a strong start, while avoiding management pitfalls throughout the president's term.

---

[38]   GAO, *Major Management Challenges and Program Risks: A Government-wide Perspective*, GAO/OCG-99-1, January 1999. Retrieved from 1.usa.gov/1kNdHjZ

EXHIBIT 2
150

95

Presidential Transition Guide

Modern challenges require new approaches to managing the federal government. The five cross-cutting areas that transition teams should consider for inclusion in a management agenda are:

DEVELOPING AND MANAGING EXECUTIVE TALENT IN GOVERNMENT

Focusing on strengthening federal senior leadership, including political appointees and career executives, and enhancing their collaboration.

ENHANCING AN ENTERPRISE APPROACH TO GOVERNMENT IN ORDER TO MORE EFFECTIVELY ACHIEVE MISSION OUTCOMES

Strengthening governance, improving collaboration and using enterprise frameworks to build capacity to achieve cross-agency goals, improve operations and lower costs.

HARNESSING INNOVATION TO IMPROVE OUTCOMES AND PRODUCTIVITY

Creating and sustaining innovation to drive better customer service and improve outcomes.

STRENGTHENING DECISION-MAKING PROCESSES

Creating the capacity to enhance analytics and decision-making through strategic planning, integrating existing program evaluation, risk management, analytics and benchmarking capabilities.

GETTING IT DONE IN GOVERNMENT

Utilizing the full set of operational and change management levers available to leaders and implementing new governance and collaboration structures to deliver real change in the federal government.

Implementing good management to achieve outcomes starts with talent. Transition teams can identify those appointee roles that require strong management experience and make appointments accordingly. Leadership teams in departments and agencies can be intentionally constructed to provide complementary skills such as management experience, policy expertise and political and stakeholder relationships. As part of a management agenda, the transition team can also provide guidance to incoming agency leaders on creating high-performance leadership cadres, and on how to establish strong working relationships with the senior career executives who will ultimately be responsible for policy and operational execution.

Transition teams should identify "enterprise government" initiatives that cut across departments and agencies. For example, the Obama administration's initiative to end veterans' homelessness required coordinated efforts between the Department of Housing and Urban Development and the Department of Veterans Affairs. The transition team should look at existing legislative frameworks and processes that must be followed—but can also be harnessed in support of achieving administration priorities. Enactment of the GPRA Mod-

EXHIBIT 2

ernization Act of 2010,[39] for example, changed the timing for agency strategic planning requirements to better align with presidential terms, and promoted interagency cooperation to address cross-agency priority goals. Transition teams would be best served by leveraging ongoing processes and frameworks to implement their strategic management and performance priorities.

Likewise, when it comes to management initiatives, the transition team should repurpose and rebrand, but not start over. New administrations almost always assume that their management approach must be different from that of the previous administration, and that the existing initiatives and structures cannot be adapted. But history shows that agencies have invariably made positive progress on which to build, even when party control changes from one administration to the next (for example, the e-government agenda of the Bush administration in 2001 built on successes made at the end of the Clinton administration).

It is also critical to get top management officials in place early in a new administration. President Obama initially nominated Nancy Killefer as his OMB deputy director for management and as the first federal chief performance officer, but she withdrew her nomination in February 2009 over personal tax issues. It was more than two months before the president nominated Jeff Zients for the position, and he was not confirmed until mid-June, six months into Obama's presidency. This delay created difficulties for OMB career officials, who were left in charge of government management without political leadership. Political scientist Martha Kumar argues that continued turnover and extended vacancies in OMB's leadership were detrimental to government management throughout Obama's presidency.[40]

The management transition team and top incoming appointees need to develop relationships with career management personnel and learn about the existing government management and performance framework. One former career executive at OMB recalls Bush transition team representative Mitch Daniels (who would go on to serve as President Bush's first OMB director) sitting down with representatives from each OMB management office during the 2000 transition to get their views, a well-received practice that future teams should repeat. Another OMB career executive cautions that rapid changes in direction between administrations have the potential to breed cynicism among career employees, reinforcing the need for a thoughtful approach to understanding and building upon existing processes and frameworks.

Transition teams should also consider strategies to achieve buy-in from key stakeholders when developing and implementing a management agenda. For example, the Bush administration developed an Executive Branch Management Scorecard that was used to grade agencies on how they performed in specific management reform areas, which it published quarterly.[41] However, its effectiveness was limited due to opposition by some federal employee unions

---

39   Public Law 111-352, January 4, 2011.
40   Martha Joynt Kumar, *Before the Oath: How George W. Bush and Barack Obama Managed a Transfer of Power*, (Baltimore: Johns Hopkins University Press, 2015), 154-155.
41   These scorecards can be found at 1.usa.gov/1OBcqZe.

EXHIBIT 2

97

and members of Congress, who advanced policy riders meant to hinder parts of the president's proposals. The need to obtain early buy-in from Capitol Hill and engage outside stakeholders is a key lesson from the experience.

Sound management is a key enabler with a major impact on how successfully an administration is able to execute its policy and reform agenda. Many decisions will await the incoming president and his or her team, from choosing the cross-cutting areas (e.g., managing executive talent and driving innovation) and functional areas (e.g., IT and acquisition) to emphasize, to establishing milestones, engaging the central management agencies (e.g., OMB) and partnering with stakeholders. This important work needs to start early in the transition, with a dedicated team.

### Review outgoing administration's regulations and executive orders

It is the responsibility of the policy team to review whatever regulatory or executive actions are coming through the pipeline during the transition phase and to develop a plan to halt or reverse anything contrary to the new administration's priorities. This not only includes those regulations issued in the final days of the outgoing administration, but any other rules or administrative changes that may be working their way through the system in its final months.

Federal law ordinarily mandates a 60-day delay for "major" rules before they take effect, and a 30-day waiting period for "non-major" regulations that do not have major policy significance or that will have less than a $100 million annual effect on the U.S. economy.[42] For this reason, some outgoing administrations have tried to publish new regulations on November 21—60 days before the presidential inauguration on January 20.[43]

The working group of George W. Bush's policy team responsible for executive order and regulatory review tracked, analyzed and, when necessary, prepared to stop newly issued regulations and executive orders announced by the Clinton administration—including the 22 executive orders published in the final two months of the administration.[44] Eight years later, on May 9, 2008, Bush Chief of Staff Josh Bolten sent a memorandum to agency leaders attempting to limit the issuance of "midnight regulations" by requiring all new rules to be proposed by June 1, 2008, and issued by November 1, 2008 (memorandum available at presidentialtransition.org). However, there were exceptions made to this requirement, and some regulations were published later.[45]

Alternatively, the policy team should plan to look for regulations and executive orders that may either advance the new administration's agenda, or that address issues that the new administration does not want unresolved and which it can help push through the rulemaking process.

---

42   The White House, *Presidential Documents (Executive Order 12866)*, October 4, 1993. Washington, D.C.
43   Peter Overby, "Bush Hits Deadline For 'Midnight Regulations,'" National Public Radio Morning Edition, November 21, 2008. Retrieved from n.pr/1SAV8NI.
44   Martha Joynt Kumar, "Getting Ready for Day One: Taking Advantage of the Opportunities and Minimizing the Hazards of a Presidential Transition," *Public Administration Review* 68, no. 4 (2008), 609, doi: 10.1111/j.1540-6210.2008.00902.x.
45   Martha Joynt Kumar, "The 2008-2009 Presidential Transition Through the Voices of Its Participants", *Presidential Studies Quarterly* 39, no. 4 (2009), 842, doi: 10.1111/j.1741-5705.2009.03712.x.

EXHIBIT 2

153

The policy team, in cooperation with legal counsel, also should begin drafting the first executive orders and directives for the new president to issue upon taking office. These should reflect the president-elect's top policy priorities, tee up the major initiatives of the administration's first months in office and help build momentum for the administration's agenda. President Obama was aggressive in this regard, issuing executive orders and presidential memoranda on a range of issues, including ethics standards, labor regulations and Guantanamo Bay. He issued nine executive orders and nine presidential memoranda in his first 10 days.[46]

The policy team plays a critical role in coordinating a president-elect's formal policy platform and creating the structure through which those policies will be further developed and implemented upon taking office. This requires tracking major policy issues; developing policy, budget and advisory working groups during the handover process after the election; and reviewing and preparing executive orders for the first 100 days after the inauguration.

---

46   Ibid., 831.

EXHIBIT 2

154

99

POLICY IMPLEMENTATION
# Action Items

---

**Pre-election:**

☐ Align with candidate and campaign to identify top policy priorities.

☐ Catalog campaign policy promises into "promises book" to outline proposed administration policies and serve as the basis for designing an implementation strategy around policy agenda for the administration's first 100 to 200 days in office.

☐ Establish policy working groups in order to develop actionable strategy for implementing the proposed administration's policy agenda.

☐ Develop a management agenda to strategically address cross-cutting management issues and operational challenges that could affect the new administration.

**Post-election:**

☐ Work with OMB career staff to develop a presidential budget aligned with president-elect's policy priorities.

☐ Review the outgoing administration's regulatory or executive actions currently in the pipeline and develop a plan to halt or reverse anything contrary to the new administration's priorities.

☐ In cooperation with legal counsel, begin drafting the first executive orders and directives for the new president to issue upon taking office.

☐ Refine the cross-cutting management agenda.

☐ Finalize 100- or 200-day implementation plans for key policy priorities.

EXHIBIT 2

APPENDIX 4.1

## Obama Guide for Promise Books

Source: Obama-Biden Transition Project documents

MEMORANDUM

To:  Interested parties

Re:  Obama Promise Book Project

Date:  September 4, 2008

_____

Thank you for your willingness to help on the promise book project. This memorandum details the general approach we have been following to compile "promise books" for discrete policy areas. The purpose of a promise book is to catalog all of the pledges, promises, proposals, and other commitments that Sen. Obama has made in a particular policy area. They will be of crucial importance going forward, and we greatly appreciate your assistance.

### Formatting

We have used Microsoft Word to prepare an outline-style document for each policy area. A sample is attached. The major features of the document that should be included are:

- *An "overview" section.* At a minimum, this section should describe all of the time-sensitive commitments made regarding your policy area. It should include: any appointments that Sen. Obama has pledged to make; any new positions, programs, offices, agencies, or other entities that he has promised to create; and anything that he has committed to do "immediately" or within the first 100 days of his administration.

- *Sections for each discrete sub-area.* You should use your discretion to organize the document in a way that makes sense to you and is readable. Some policy books may focus on narrow policy areas that do not need to be divided into sections. Most will be much larger, and it will make sense to break them into sections and sub-sections. So, for example, the health care promise book might include a section for Medicare, a separate section for proposals related to the uninsured, etc.

- *A comprehensive list of all the sources reviewed.* This list should include every document that you examined, even if you did not ultimately include anything from it in the promise book.

### Sources

In searching for promises you should consult the following sources:

- "Fact Sheets" from the Obama campaign. These are generally short documents that summarize Sen. Obama's proposals in a given area. A few of them are available by going to the relevant "issues" page at www.barackobama.com. But for the most part you will have to obtain them from us electronically. In some policy areas there will be numerous fact sheets that are very repetitive. It is still important to review every fact sheet to catch any new details added to a proposal.

- Responses to questionnaires prepared by the Obama campaign. The Obama campaign has responded to scores of questionnaires by newspapers, unions, and other groups over the course of the campaign. These responses usually repeat the policy proposals set out in the fact sheets, but often expand on those proposals and contain new promises and commitments. Be careful to review all of the questionnaires that are sent to you, even if it seems unlikely that the group that created the questionnaire would be interested in your policy area. Questionnaires are often broad-ranging. For example, the questionnaire created by AFSCME included questions on national security, campaign finance, education, health care, and immigration. Finally, if you come across multiple iterations of a response to a questionnaire, please use the most recent, final version.

EXHIBIT 2

156

Presidential Transition Guide

- Speeches by Senator Obama. You should review all of the speeches that may touch on your area. The speeches are available at http://www.barackobama.com/speeches/index.php and http://obama.senate.gov/speech/.

- Press releases and statements by the campaign or senate office. You should review all of the press releases from the campaign that might touch upon your policy area. These are available at http://www.barackobama.com/newsroom/press/ and http://obama.senate.gov/press/.

- Debate transcripts. The transcripts for most of the primary debates are available online. Links to the transcripts are available at http://en.wikipedia.org/wiki/Democratic_Party_(United_States)_presidential_debates,_2008.

- Legislation. You should include all bills and amendments from the 110th and 109th Congress that were introduced by Sen. Obama and are relevant to your policy area. You can find this information at http://thomas.loc.gov. You should include only those bills and amendments where Sen. Obama was listed as a sponsor, and omit bills and amendments where he was merely a co-sponsor. (There is one exception to this rule. If Sen. Obama has committed to "pass," "enact," or "sign into law" a piece of legislation in a fact sheet, questionnaire, or other document, you should include that legislation even if Sen. Obama was not the lead sponsor.)

- News reports, interviews, etc. If you have access to Lexis-Nexis or Westlaw, please do a search of major newspapers to try and find promises or statements related to your policy area that were not included in the above documents. If you are aware of any other sources containing relevant promises, please include them as well.

**What to Include**

*What qualifies as a promise?*

Use your best judgment in determining what qualifies as a promise, but err on the side of inclusion. Words like "will," "would," "create," "ensure," "increase," "eliminate," are good signals of specific policy commitments. We have also been including statements such as "all children should have access to health care" and "corporations should not be rewarded for shipping jobs overseas." Finally, many of the campaign materials include statements at a high level of generality, such as "I will make sure that a college education is affordable and within the reach of every American." These should generally be included as well, even if there are more specific commitments underlying the general promise.

*What if a promise seems to overlap with a different policy area?*

There is necessarily a great deal of overlap between different policy areas, and we expect that some promises and proposals will be relevant to several different promise books. Please include all promises that are relevant to your policy area in any way, even if you think they would also fit into another policy area.

*Citations*

In order for the promise books to be useful going forward, it is important that you include a citation for every single promise that you list. It is only necessary to cite one source for each promise; there is no need to cite multiple sources if the promise was repeated several times over the course of the campaign. Citations should go in endnotes at the end of the document. If, however, Obama has made inconsistent statements or changed his position, this should be noted in a footnote at the bottom of the page.

We have generally used the following citation format:

*Fact Sheet:*

OFA, Fact Sheet: Barack Obama's Plan to Empower Americans with Disabilities (12/11/07), at 3.

*Website Content:*

OFA, Website Content, http://www.barackobama.com/issues/education/ (visited 9/2/08).

*Response to Questionnaire:*

OFA, Response to TakeCareNet Candidate Survey (12/14/07), at 3.

*Speech:*

Sen. Barack Obama, Remarks: Cutting Costs and Covering America (5/29/07), at 3.

EXHIBIT 2

*Press Release:*

OFA, Press Release, Statement of Senator Barack Obama on the Anniversary of Title IX (6/23/08), at 1.

*Debate:*

6/3/07 Manchester, New Hampshire Debate Transcript.

*Print Article:*

David Leonhardt, How Obama Reconciles Dueling Views on Economy, The New York Times, Aug. 24, 2008, at A1.

*Online Article:*

CNBC Interview, 3/27/08, http://www.cnbc.com/id/23832520 (visited 9/1/08).

Wherever possible, please cite the page of the document where the promise appears and the date of the document. (Although dates are not generally included in the text of the campaign fact sheets and questionnaire responses, they often can be found in the computer file name).

**Updating**

Please update your promise book as the campaign progresses, to include statements appearing in speeches, debates, press releases, and other materials that are released between now and election day.

**Questions**

If you have any questions, please contact **[REDACTED].**

EXHIBIT 2

158

103

Presidential Transition Guide

APPENDIX 4.2
## Romney Readiness Project: General Instructions—First 200 Days

Source: Romney Readiness Project documents

The Readiness Project is tasked to plan the implementation of Governor Romney's campaign commitments and priorities. The following are general instructions for department or agency review teams, task forces and work groups as they plan implementation of the commitments Governor Romney has made during his campaign. Recommendations should contemplate the initiation of action during the first 200 days of the administration.

REVITALIZE THE AMERICAN ECONOMY

**Reform and simplify the federal tax code to encourage economic growth and job creation.**
Insofar as tax reform will require legislative action, recommend measures that could form part of a legislative strategy to accomplish reform that:

- a   Is revenue neutral;
- b.   Maintains the progressivity of the current tax code;
- c.   Reduces current personal income rates by 20 percent across the board;
- d.   Eliminates the taxation of dividends for those earning less than $200,000;
- e.   Reduces the corporate rate to 25 percent with revenue neutral base-broadening; and
- f.   Transitions to a territorial tax system.

**Facilitate regulatory reform and ensure that economic growth remains a priority throughout department or agency rule-making processes.** Specifically:

- a.   Identify growth-inhibiting Obama-era regulations and path to repeal;
- b.   Establish process for regulatory budgeting to establish zero-dollar cap on new costs;
- c.   Draft environmental reforms to ensure laws accurately account for costs;

**Open markets for American goods and services while confronting nations that do not play by the rules.** Specifically:

- a.   Renew Trade Promotion Authority;
- b.   Develop strategy for rapid completion of Trans-Pacific Partnership negotiations;
- c.   Identify additional opportunities for FTA negotiations;
- d.   Determine pathway for designating China a currency manipulator and increasing pressure;
- e.   Develop options to apply pressure on trading partners like China who restrict market access or apply unfair subsidies;
- f.   Build stronger economic ties in Latin American;
- g.   Create a Reagan Economic Zone to strengthen free enterprise around the world;

**Encourage hiring by reversing Obama actions and reforming labor law.** Specifically:

- a.   Draft executive order to eliminate the use of project labor agreements in federal contracting;
- b.   Prepare for replacement of recess-appointed NLRB members;
- c.   Determine best statutory or regulatory approach to implementing broader labor reforms;

**Promote energy independence.** Specifically:

- a.   Increase access to domestic energy resources;
- b.   Streamline permitting for exploration and development;
- c.   Eliminate regulations destroying the coal industry; and
- d.   Approve the Keystone XL pipeline.

EXHIBIT 2
159

**Empower American workers to compete in the current and future global economy by consolidating overlapping federal job training programs into an accessible and accountable resource.** Specifically:

a.  Determine which existing federal programs should be retained as independent programs; and

b.  Design process for consolidating other funding and block granting to states.

**Ensure that young Americans have opportunities to acquire a high quality K-12 education by encouraging education innovation and emphasizing skill attainment.** Specifically:

a.  Prepare for implementation of WMR's proposed Title I reforms;

b.  Review federal teacher quality programs and determine how to return them to states;

c.  Identify opportunities to increase support for charter schools and digital learning;

**Improve higher education by expanding access to a greater diversity of options that will give students an opportunity to succeed in their careers.** Specifically:

a.  Develop options for reversing nationalization of the student loan market;

b.  Identify regulatory barriers to competition and choice in higher education;

c.  Encourage development and expansion of innovative delivery models that reduce the cost of quality higher education; and

d.  Review all federal funding for tuition and identify opportunities to preserve support for students while preventing unnecessary inflation in the cost of education.

**Attract and retain the best and the brightest.** Specifically:

a.  Review H1-B and other high-skill visa programs and determine best way to raise caps and meet demand;

b.  Design program to give green card to graduates with advanced degrees; and

c.  Identify opportunities to streamline the visa and legal immigration processes, with a focus on speeding the process for immediate family members of U.S. citizens and permanent residents.

**Develop options for winding down Fannie Mae and Freddie Mac.**

REDUCE THE DEFICIT

**Place government spending on a more sustainable trajectory**. Specifically:

a.  Write a rescissions bill to effect an immediate five percent reduction in non-security discretionary spending;

b.  Develop policy directive/executive order to establish attrition policy to reduce agency workforces by 10 percent;

c.  Determine legal options for presidential action to reduce/eliminate any COLA ordered for 2013;

d.  Conduct study to determine nature of excess compensation disaggregated by job profile, education levels, etc.; and

e.  Present budget to Congress that achieves fiscal goals (e.g. 20% of GDP by 2016)

REPEAL AND REPLACE THE AFFORDABLE CARE ACT

**Minimize the negative impact of the Patient Protection and Affordable Care Act and prepare to implement real health care reform**. Specifically:

a.  Identify all opportunities to prevent implementation of the law or waive its requirements;

b.  Determine if and how reconciliation should be used for full repeal;

c.  Prepare proposals for implementation of WMR's health care policies via legislation and agency rule-making; and

d.  Establish process for block granting Medicaid to the states.

EXHIBIT 2

160

**Enhance Medicare's sustainability and value.** Specifically:

a.   Identify the key program design challenges and regulatory decisions that must be addressed to implement WMR Medicare reform plan;

b.   Recommend options that will meet the sustainability goal while improving the value of care; and

c.   Identify functions that can be properly and more efficiently administered at the state or local level.

RESTORE AMERICAN LEADERSHIP AROUND THE WORLD AND
PRESERVE U.S. INTERESTS AND IDEALS

**Develop calendar of international conferences and events to inform travel planning.**

**Begin restoration of the military, minimize the negative impact of sequestration on the defense budget, and prepare for reversal of Obama-era defense cuts to the FY2011 baseline spending level set by Secretary Gates in 2010.** Specifically:

a.   Identify regulatory and legislative strategies to reverse sequestration and/or mitigate effects of sequestration that would compromise development of needed weapons systems and vital sectors of the defense industrial base.

b.   Identify ways to increase naval shipbuilding from 9 per year to 15 per year.

c.   Identify other needed force structure improvements in other services besides the Navy.

d.   Identify ways to effectively add 100,000 active duty troops.

e.   Evaluate multi-layered national missile defense program and identify how to effectively use increased funding for the program.

**Establish an interagency process responsible for coordinating military and foreign aid efforts in Afghanistan.** Specifically:

a.   Review troop rotation schedules to preserve President's flexibility to change course

b.   Launch 30-day interagency review of Afghanistan war goals and strategies

c.   Identify a strategy to achieve sustained support from the governments of Afghanistan and Pakistan to rid the border region of the Taliban and other insurgent groups;

d.   Coordinate the training of Afghan forces and transfer security responsibility to them; and

e.   Collaborate with Afghan forces to fight the narcotics trade that finances the insurgency.

**Increase pressure on the Iranian regime to engage in good faith negotiations with the international community.** Specifically:

a.   Identify methods to enhance the credibility of the military option, including but not limited to establishing the regular presence of carrier groups in the eastern Mediterranean and Persian Gulf region, increasing military assistance to Israel, and increasing military coordination with Arab partners;

b.   Identify process to plan for all contingencies related to either an Israeli-led or a U.S.-led military strike to degrade Iran's nuclear weapons program;

c.   Identify ways to enhance the enforcement and effectiveness of current and potential economic sanctions;

d.   Identify methods to increase support to responsible Iranian dissidents and increase internal pressure on the Iranian regime; and

e.   Identify parameters for an acceptable and results-oriented negotiation process.

**Develop a Syria strategy that increases pressure on Bashar al-Assad and provides greater assistance to responsible elements of the opposition**. Specifically:

a.   Identify ways to levy new multilateral sanctions and increase enforcement of existing sanctions to undermine support for Assad and encourage high-level defections;

b.   Identify opportunities to work with partners to facilitate the delivery of arms provided by partners to responsible elements of the opposition;

EXHIBIT 2

c. Identify strategies to mitigate the risk that Syrian WMDs will fall into the hands of bad actors; and

d. Establish a mechanism to coordinate with key international partners as we jointly prepare for a post-Assad Syria, stabilize the country, and influence the makeup of a new Syrian government that will sever ties with Iran, respect the territorial integrity of its neighbors, and represent the interests of all of Syria's minorities and religions.

**Map out sequence of initiatives to reevaluate the U.S. relationship with Russia.** Specifically:

a. Establish review of implementation of the New START treaty and overall nuclear weapons reduction and missile defense cooperation with Russia to ensure that frameworks serve U.S. interests;

b. Establish coordinated diplomatic and legislative strategy to place greater pressure on Russia with regards to its obstructionism on Iran and Syria sanctions, its support to Assad in Syria, its growing relations with Venezuela, its suppression of the personal and political rights of the Russian people, and its aggressive actions in Georgia and assertive posture toward Eastern European and Central Asian states.

**Create a national strategy to counter militarized cyber-attacks, cyber-terrorism, cyber-espionage, and private sector intellectual property theft.** Specifically:

a. Encourage collaboration between departments and agencies confronting similar threats and ensure participation of intelligence and defense agencies;

b. Promote sharing of technical information to prevent similar attacks against different departments and agencies; and

c. Create a mechanism for federal agencies and private firms to learn from and benefit one another.

EXHIBIT 2

162

107

APPENDIX 4.3

**Romney Readiness Project Charter for the Restore American Leadership Task Force**

Source: Romney Readiness Project documents
September 13, 2012

The purpose of the Restore American Leadership Task Force is to spearhead the process that will convert Governor Romney's commitments and policies on foreign policy issues into a 200 day plan of action. This charter document provides instructions and guidelines for its operation and describes the deliverables that members of the Task Force are expected to produce. Periodically, this charter may be amended in response to new circumstances.

**Background of the Romney Readiness Project**

The Romney Readiness Project (R2P) was created in May 2012 to prepare for the potential election of Mitt Romney as President of the United States. Its activities comport with the Presidential Transition Act of 2010 enacted by Congress for the purpose of assuring continuity of government.

**Structure and Responsibility of the Restore American Leadership Task Force**

Brian Hook is appointed Group Leader of the Restore American Leadership Task Force.

The primary responsibility of Restore American Leadership Task Force is to create, oversee, and coordinate work done by the following subject matter groups, informed by the agency review teams in each area. The subject matter group leader is also listed below.

1. China (leader tbd)
2. Afghanistan (leader tbd)
3. Iran (leader tbd)
4. Syria (leader tbd)
5. Russia (leader tbd)
6. Latin America (leader tbd)
7. Cybersecurity (leader tbd)
8. Calendar of key dates (leader tbd)
9. Europe (leader tbd)
10. Foreign Assistance (leader tbd)
11. Counter-terrorism (leader tbd)

In forming each subject matter task force team, the subject matter leaders will enlist appropriate review team members on an ad hoc or permanent basis. Subject matter leaders are encouraged to consult on an informal basis with Members of Congress and congressional staff, subject matter experts, and other stakeholders. They will also coordinate with the Policy and Strategy Council deputies.

Each subject matter group will be responsible for preparing and delivering a briefing document (generally about 10 pages long) that will serve as a "quick start guide" for implementing campaign commitments during the first 200 days. The document should, at a minimum, include the following components:

- Recap of campaign commitments and stated policy positions
- List of the relevant government agencies that would be involved in the implementation and identification of inter-agency (NEC, DPC, NSC) and intra-agency policy process
- List of the relevant congressional committees.
- Discussion of specific actions that need to be taken – including proposed legislation, Executive Orders, and administrative /regulatory proposals, Congressional Review Act.
- Identification of any additional policy details /questions that will need to be addressed.
- Timeline for specific actions, including a "Day One" agenda and list of priorities

EXHIBIT 2
163

- Associated decision points and level of decision (Department/Agency, Inter-agency, POTUS decision)

- Review of the legislative and political landscape for the issue in lame duck, based on electoral scenarios.

- Identify any issues that should be discussed orally rather than included in the physical memoranda.

The Restore American Leadership Task Force reports to the Policy and Strategy Council, which is led by Tim Adams. The task force will coordinate with the Policy and Strategy Council deputies Laura Dove and Jeff Kupfer.

### Operating Rules

*General planning horizon*

The primary task of R2P is to provide a plan under which the Romney administration can initiate activities in the first 200 days that can be in full effect within 2000 days.

*Rules of Governance*

The Restoring American Leadership Task Force is chartered to recommend plans and strategies to Governor Romney. It will be governed by the Rules of Consensus and Elevation which articulate a collaborative process designed to ensure consideration of multiple points of view and arrive at high quality recommendations. A copy of the Rules of Consensus and Elevation is contained in the appendix of this charter.

*Creation of additional sub working groups*

As needs arise, additional sub-working groups may be formed. While it is anticipated that most task force participants will be current Agency Review team members, all additional participants (if any) must be vetted according to normal processes.

*Involvement of outside resources*

It is not intended that points of view reflected in task force reports be confined to those who serve as members. While membership in a review group is limited to those invited, it is expected that members will (within the confines of confidentiality) seek the views, input, and involvement of expert resources to enrich the task force's recommendations.

*OPPM*

Progress will be tracked on a system referenced as an OPPM (One Page Project Manager). The Group Leader is responsible to assure that the OPPM accurately reflects progress.

### Clearance, Confidentiality and Ethics

As Restoring American Leadership Task Force Leader, Brian Hook is authorized to grant membership on any of the aforementioned task force teams subject to vetting by the R2P. Before joining the team, proposed members must sign confidentiality and ethics agreements. No exceptions will be made on this requirement.

Members of certain task force teams may require national security clearance so they can receive sensitive information during the Transition Phase. If necessary, such members should be prepared to comply with all pertinent background checks.

Governor Romney's policies and positions are determined through a process managed by the Policy Director of Romney for President. R2P and the Restoring American Leadership Task Force are responsible for planning mechanisms, time tables and processes to implement those policies and priorities. They do not originate or set policy priorities. While the Task Force may be tasked to provide recommendations for use in the campaign's policy process, no Task Force member is authorized to speak on behalf of Governor Romney. Work product generated by the Task Force constitutes a recommendation and not a policy of Governor Romney or the Romney for President Campaign.

EXHIBIT 2

164

109

Presidential Transition Guide

**Deliverables**

The Restoring American Leadership Task Force is commissioned to produce the following deliverables by the dates indicated.

| ACCOUNTABILITY DATE | DESCRIPTION |
| --- | --- |
| September 10, 2012 | Develop a task force charter and associated OPPM. |
| October 2, 2012 | Conclude the recruitment, clearance, and orientation of the leaders of each subject matter task force subgroup, and provide each group with a charter and appendix of instructions |
| October 20, 2012 | Present draft content for 200 day plan in Restoring American Leadership task force subject areas. |
| November 3, 2012 | Finalize content of 200 day plan. |
| November 7, 2012–January 20, 2013 | Support the work of policy team in implementing the 200 day plan. |

EXHIBIT 2
165

EXHIBIT 2
166

"Agency review captures critical information that a new team needs to know to begin working the minute it walks in the door and identifies opportunities to implement the new President's priorities"

**Lisa Brown**

**Co-Chair, Agency Review**
**Obama-Biden Transition Project**

EXHIBIT 2

CHAPTER 5

# Agency Review

The agency review team is responsible for collecting information about the unique roles and responsibilities of each major department and agency of the federal government, and providing information that is relevant, useful and important to the new administration. Incoming leadership needs a clear sense of the strengths, challenges, culture and pressing issues of each organization to make informed decisions about who should serve in key leadership roles and to prioritize the issues where attention is most needed, particularly during the first six months of an administration. The transition team must develop and prepare agency review teams to work with agency transition liaisons and career employees to develop an overall understanding of the issues that the incoming administration will face, and where their attention is most needed.

Each transition team needs to decide how to make the most effective use of its agency review process. For example, the Romney Readiness Project integrated agency review into the development of its 200-day plan, ensuring that the focus of the agency review teams would be on what the administration could accomplish quickly while also being mindful of longer term issues and challenges.

EXHIBIT 2

168

113

## Interaction between the agency review, policy and personnel teams

Agency review, policy and personnel all have distinct mandates, but their work will overlap in important ways—especially as the election nears. Unlike the policy review team, which is charged with taking on major cross-cutting policy priorities and developing plans to achieve them, the main mission of the agency review team is providing clear and factual information on each agency's role, pending issues the incoming president and agency heads should be prepared to face, and emerging issues that may grow into something more serious. One former Cabinet secretary referred to some of these issues as "asteroids"—unplanned and disruptive or even catastrophic developments that can derail an agency, an appointee or a policy agenda if leaders are not paying attention.

Because the responsibility of the agency review team is to collect and present information rather than formulate policy, most transitions separate the policy and agency review functions. Nevertheless, because the work of the two teams overlaps significantly, there should be close coordination, particularly in identifying "flashpoint issues" that will require the new administration's attention right away. It is inevitable that the review teams will develop some policy proposals or uncover successful policies already in place during the course of their review.

The work of the agency review team also is related to, yet distinct from, the work of the presidential personnel team. Because the agency review team will have a clear line of sight into key staff positions, potential personnel issues or leadership gaps within each agency, it should work closely with the personnel team to identify potential candidates to lead each agency and identify other core positions that should be prioritized. Furthermore, the agency review team may play a role in identifying the major management challenges or successes within each agency, identifying particular skills and competencies needed for each position, and uncovering any best practices or successful programs.

## Critical aspects of the agency review process

Based on the experiences of previous transition teams, there are a few notable aspects of the agency review process that future teams would be well served to keep in mind. First, the agency review process is typically an unstated way of onboarding incoming political appointees, and work on the review team for a specific agency is one of the better ways for potential appointees to build critical knowledge of key agency functions, practices and culture. Many review team staff are chosen to serve in the administration and these positions are highly coveted. However, this agency-specific onboarding process may not provide incoming appointees with the broad knowledge of the federal government that they need to be effective once they are in their jobs, especially for appointees who have never worked in government.[47]

Second, agency review is an opportunity to identify not just what a new administration should know or change, but what they should augment or continue. Future agency review teams should make an effort to capture not just

---

[47]   The Partnership has developed a series of courses designed to help incoming appointees get up to speed in crucial areas such as working with the White House and OMB, understanding the federal budget, federal hiring rules, succeeding in the federal space, and the political-career interaction.

EXHIBIT 2

critical policy issues, deadlines and challenges, but a sense of positive initiatives at the agency or those in the pipeline, existing and potential cross-agency partnerships, and the quality people who are making an outsized impact. The teams should make use of resources like the Office of Personnel Management's Federal Employee Viewpoint Survey and the Partnership for Public Service's Best Places to Work in the Federal Government® rankings, valuable tools that allow incoming appointees to understand how employees view their leaders and mission, and give a sense of the health of each organization. All of this information provides incoming leaders with an idea of areas where they can achieve early wins, improve morale and find high-performers who might serve as a leadership bench.

### Timeline

The agency review planning and implementation process should ideally begin with the selection of an agency review team leader in late spring of the election year. By July, agency review team leads should be identified and working with a handful of staff to prepare to enter the agencies post-election. Throughout the fall, the various agency review teams should begin training the staff to enter agencies and preparing information using publicly available resources. The formal agency review process will begin immediately after the election and last through to the inauguration, when teams will develop their final deliverables and brief incoming agency leadership on their new jobs and organizations.

**R2P agency review/policy integration flow chart**



**Source:** Michael O. Leavitt, Christopher Liddell, Daniel Kroese and Clark Campbell, *Romney Readiness Project 2012: Retrospective & Lessons Learned* (Charleston, SC: R2P, Inc., 2013), 78.

EXHIBIT 2

170

115

Presidential Transition Guide

## MAJOR STEPS IN THE AGENCY REVIEW PROCESS

### Develop and staff agency review teams

The agency review team must anticipate that it will grow significantly over the course of the three phases of the transition, from a handful of staff at the outset to a much larger team focused on nearly 100 federal agencies across government after Election Day.[48] This requires working closely with the transition operations team to quickly bring on and vet additional staff, including people from the campaign with relevant backgrounds as well as outside experts. As noted earlier, agency review personnel are generally an important source of new appointees for the incoming administration and serving on an agency review team is a useful, but usually unstated way of onboarding them. Transition leaders should keep this in mind as they staff the individual review teams.

---

48   Based on past experience, transitions will focus most on the 20 to 30 most important agencies.

**2012 Romney department and agency review organizational chart**



**Source:** Michael O. Leavitt, Christopher Liddell, Daniel Kroese and Clark Campbell, *Romney Readiness Project 2012: Retrospective & Lessons Learned* (Charleston, SC: R2P, Inc., 2013), 55.

EXHIBIT 2

**2008 Obama agency review organizational chart**

**Source:** Boston Consulting Group analysis



Within the Romney Readiness Project, the Department and Agency Review Group was the largest single team, with 250 total members by Election Day. This group had 33 teams under four major subgroups (budget, national security, domestic policy and economic policy). Most team members were volunteers. Agency review team members were chosen directly by their team leaders and not vetted by the campaign.

The Obama 2008 agency review team began with only four people prior to the election, nearly all volunteers. Following the election, the team was divided into 10 separate agency review teams (see chart on page 117), each with a particular area of focus, including economics, international trade and development, national security, energy and natural resources, and education and labor. Each review team was allowed to hire its own volunteers and staff, with incoming staff vetted by a central working group. Teams consisted of about 30 people, mostly from the campaign. Most positions were unpaid volunteers, with the team deliberately not using Capitol Hill staffers in an attempt to minimize leaks and avoid future conflicts with congressional oversight activities. A large number of the members of the agency review teams went on to become members of the Obama administration due to their work and their previous professional experience.

The Bush 2000 transition team took a different approach, partially because of the shortened transition timeline resulting from the disputed election results.

**Actions of Bush 2000 agency review teams**

Bush 2000 agency review teams prepped new leadership teams and laid groundwork for their arrival.

| Agency review teams created briefing books for incoming agency leaders... | ...and minimized agency actions that would be contrary to new administration |
|---|---|
| **Materials prepared by agencies for new incoming leaders often long, lacked prioritization** | **Agency review teams identified acting agency head designee prior to January 20** |
| **Bush transition team sent small groups into agencies to create more targeted, concise and readable briefing books** | • Allowed team to raise problematic appointments with outgoing White House<br>• However, limited leverage to make changes |
| **These materials focused on key information** | **After Inauguration, White House quickly appointed some team members to temporary positions in agencies to serve as "watchdogs"** |
| • Overview of agency (including organization chart, budget)<br>• Priority issues<br>• Major administrative challenges<br>• Key upcoming decisions<br>• Top 10 list of actions that new agency head should consider taking immediately | • Helped ensure that acting heads took no actions contrary to interests of new admin<br>• Remained in place until new agency head was confirmed |
| **Tried to avoid policy recommendations** | **Important priority was to prevent issuance of new regulations** |
| **New agency head responsible for creating own plan after a more thorough analysis** | • Concerns around outgoing administration's attempts to issue "midnight" regulations<br>• Upon taking office, put in place a process to stop issuance of new regs pending review<br>• Andy Card sent January 20 memo to agencies asking them to halt new actions |
| • Subject to review/approval by White House | |

**Source:** Boston Consulting Group analysis

118

EXHIBIT 2

173

**DEVELOP A STANDARDIZED AGENCY REPORT FORMAT**

Agency review teams should develop a clear and concise reporting format to capture essential agency data and present it in an easily-digestible format. Reports should include:

- Mission and current strategy of agency and sub-offices
- Organizational chart and contact information for key agency personnel
- Notes on potential staffing issues and quality staff already at the agency who can form the "leadership bench"
- Effective policies in the pipeline or already in place that can provide early successes for the new administration
- Pending legal, regulatory or legislative issues that require early attention
- The agency's Federal Employee Viewpoint Survey results and Best Places to Work in the Federal Government rankings for the past several years, including particular areas of strength and weaknesses

Instead of teams of about 30 people, Bush's agency review teams were much smaller, approximately three to six people for each agency. Team leads were mostly campaign staff well known to transition leaders and familiar with campaign policy objectives, while team members were a mix of volunteers, congressional staffers using leave over the holidays, and experts from the private sector.

**Create standardized agency review report format**

Developing a standardized reporting format for review teams to use at some 100 federal agencies and potentially for White House offices will help ensure that the necessary information for each agency will be collected and presented in a clear and understandable way. In the past, agency leaders reported that the materials provided to them have not been especially helpful because they were too long, outdated or inaccurate.

The 2008 Obama transition consulted with previous political appointees about what they found helpful in an effort to learn from prior experience, and they created specific guidelines for agency review teams to follow. In the pre-election phase, the teams were asked to produce four deliverables: a two-page summary memo to be read by the candidates and senior transition staff; a 20-page document identifying high priority issues for the agency landing teams to focus on during the formal transition period; a list of members of Congress and other stakeholders to contact for additional information; and an agency data file of public background information on the agency's mission, personnel and budget (see appendices 5.4, 5.5 and 5.6 for templates). The format of these documents and the information they contained resulted from the transition's discussions with former Clinton administration Cabinet members about what materials had been useful as they were preparing for their confirmation hearings and getting ready to take over their agencies.

In its two-page agency review template, the Obama transition team focused on four topline priorities: agency overview; strategic priorities and opportunities for the agency; major looming issues; and senior personnel issues.

EXHIBIT 2                                                                119

174

Each issue was further divided into a number of key questions or issues that the agency review team would need to address. These briefs were compiled prior to the election and were accompanied by a copy of the general organizational chart and a page of contacts within each agency. The information had to be compiled from publicly available sources since agency review personnel had no access to agencies before the election.

The work done by agency review teams prior to Election Day served as a starting point for the deliverables they were expected to produce during the formal post-election transition period. These consisted of an updated two-page summary memo; an updated 20-page briefing book intended for the incoming agency head and senior leadership; a comprehensive "User's Manual" containing information on the agency's organization, personnel, management and budget as well as legal, legislative and regulatory data; and a budget memo to be shared with the Office of Management and Budget (OMB) review team to inform the budget planning process.

The 20-page briefing books included information on duties of senior career officials and political appointees, the overall staffing strategy for the office and notes on personnel needs for key political positions. These reports consisted of an executive summary, an agency overview and a summary of high priority issues. This report was similar to the two-page document but went into considerably more depth by asking agency review teams to include information on the agency's history under the previous administration; Obama campaign commitments; policy priorities; legislative, regulatory and personnel issues; and recommendations from external and congressional contacts. Twenty pages was considered the absolute maximum that a high-level appointee could absorb, and in some cases may even have been too long. Further, each 20-page agency report included an appendix with documents related to the agency's work, such as contracts and other information, meaning that the reports were often much longer.

### Negotiate an MOU with the current White House

A memorandum of understanding (MOU) is needed between the transition team and the White House regarding the transition team's access to federal agencies. Ideally, this MOU should be negotiated after the party nominating conventions, although it will be signed only after Election Day. For certain agencies, including the Department of Defense, additional MOUs may be needed. In 2012, the legal team of the Romney Readiness Project drafted an MOU to be signed by the president's chief of staff and the chairman of the Romney transition based on the 2008 MOU between the Bush White House and the Obama transition.[49] Had Romney been elected, this would have been signed and executed immediately following the election. Future presidential administrations and transition teams should consider adopting this model as the standard template for all future transitions.[50] For more information about developing an MOU with the White House, please see Chapter 1.

---

49   Michael O. Leavitt, Christopher Liddell, Daniel Kroese and Clark Campbell, *Romney Readiness Project 2012: Retrospective & Lessons Learned* (Charleston, SC: R2P, Inc., 2013), 80.
50   S. 1172, the Edward "Ted" Kaufman and Michael Leavitt Presidential Transitions Improvements Act of 2015, includes a provision directing the negotiation of an MOU no later than November 1 of an election year.

EXHIBIT 2

The MOU between the outgoing Bush administration and the Obama transition team was the result of Bush's Executive Order 13476, Facilitation of a Presidential Transition. The order required the Presidential Transition Coordinating Council, through the agencies, to "assist the president-elect by making every reasonable effort to facilitate the transition between administrations." This includes assisting and supporting "transition agreements between the White House or appropriate executive branch departments and agencies and the transition teams for the major party candidates and the president-elect... regarding transition procedures and identification of transition contacts." The order also states that the council or its designee can direct the GSA administrator to coordinate activities with the appropriate agencies, including the Office of Government Ethics and the Office of Personnel Management, for key prospective presidential appointees.

The MOU title was Memorandum of Understanding Regarding Transition Procedures, Identification of Transition Contacts, and Access to Non-Public Government and Transition Information and was signed by Bush Chief of Staff Joshua Bolten and Obama Transition Chairman John Podesta on November 8, 2008, four days after the presidential election. The MOU covered all relevant aspects involved in the transfer and sharing of information between agencies and the Obama agency review teams. Both sides agreed to provide in writing lists of individuals authorized to initiate and coordinate transition activities between agencies and the transition, with these individuals solely responsible for the work that would take place within their specified agencies. The MOU also created an informal mechanism for resolving disputes. Bolten and Podesta each agreed to "designate in writing an individual or individuals authorized to confer in order to resolve [ethical, privacy, and privilege] concerns informally."

---

**AGENCY LANDING TEAMS AND CAREER FEDERAL EMPLOYEES**

**Signal Arrival of New Administration**

- Be aware of your role as the initial public face of the incoming administration to much of the executive branch
- Treat agency career staff with respect and present the best possible image of the new administration

**Engage Career Staff Early**

- Understand that the career workforce is apolitical and will be your greatest source of information

**Build a Strong Team**

- Identify high-performers and "go-to" people within the organization who might be considered for a challenging new assignment

**Set Up Clear Governance Structures**

- Understand how career employees contribute to the agency's decision-making process and recommend a process for engaging them going forward

---

EXHIBIT 2

121

The MOU also laid out the rules regarding the transfer of privileged and non-public information to the transition team, including a requirement that all transition team members have the requisite security clearances to access necessary materials. Further, it provided that agencies must require transition team members to sign non-disclosure agreements where appropriate and keep records of all information disclosed to the agency review teams. The administration and Obama transition also agreed to establish a disciplinary process for those who violated the terms of the MOU.

By establishing the rules and mechanisms for access early in the formal transition period, the Bush administration and Obama transition team laid a foundation for an effective and professional agency review process, especially given the legal requirements and complexities inherent in sharing such a large volume of confidential and non-public information. In a memo to the agency review teams, the Obama transition stated, "As members of an agency review team who will be going into government agencies ... your obligations extend beyond that general duty of confidentiality. There are a number of laws governing administrative agencies that will bear upon your acquisition, handling, and use of confidential information. In addition, your access to information will be governed by a Memorandum of Understanding executed by the transition and the administration."

**Train review teams to enter agencies**

The agency review team should reach out to agencies immediately after the election in accordance with the MOU that has been negotiated between the transition team and the outgoing administration. Establishing a spirit of collaboration, open communication and trust is critical. In the words of a senior Bush advisor, the agency review team needs to be seen as "working with" and not "doing to" the agencies. Teams also should view this process as a way to on-board potential new appointees into the agency, while making clear that there should be no expectation on the part of agency review team members of a position in the new administration.

In the past, agencies created work space for the new administration's representatives. This helped facilitate open communication between the agency review teams and agency staff, and allowed the agency to provide a handful of career employees to help the teams get to know the environment, people and mission during the first few weeks of the post-election transition.

Building a spirit of collaboration between top staff of the outgoing administration and agency review team is important, and can be accomplished by maintaining professional and courteous relationships. At the same time, if the election has brought a change in the political party in power, incoming teams usually are intent on changing direction and moving quickly, and trust and cooperation may not always be easy.

The Obama 2008 transition for the Department of Defense provides a good example of this process working well, although Robert Gates, George W. Bush's defense secretary, was tapped to remain on the job, and this made a huge difference. An overall tone of cooperation was set by Gates and relayed to the outgoing Bush administration officials, who gave clear instructions to each agency

EXHIBIT 2

to cooperate fully with the transition team. Gates tapped Deputy Undersecretary of the Navy Thomas Tesch to lead the transition effort, giving him the resources and personnel needed to plan for the transition and welcome the incoming administration.

Tesch, whose official title in this role was director of the Transition Task Force, emphasized that the focus of the transition would be on continuity in a time of war. He assembled a small team of senior career staff from organizations within the Pentagon responsible for transition assistance coordination. This team developed the official transition plan and requirements for pre-reads and briefing materials, and organized resources across the Defense Department, which included administrative issues such as scheduling appointments and arranging parking. The task force also developed a list of political appointees and non-career members of the Senior Executive Service to stay on into the new administration for a time to ensure continuity. The incoming Department of Defense agency review team, led by Michèle Flournoy and John White, approached the agency with respect and professionalism, avoiding any semblance of partisanship or overconfidence in the wake of President-elect Obama's victory.

The government-wide 2008 transition was notable for the high level of cooperation between the agency review teams and the Bush administration. Chris Lu of the Obama transition and Blake Gottesman, who served as the Bush administration's point of contact, spoke twice a day for the first few weeks after the election. The two dealt with problems as they arose and discussed issues that review teams were having in getting the appropriate access to agencies.

In 2012, the Romney Readiness Project created a number of smaller landing teams of five to 10 people as part of the department and agency review group. They were responsible for working with each agency directly and facilitating the handover of responsibilities and decision-making authority. The initial goal of these teams was to evaluate and identify issues that would need the immediate attention of incoming leadership. Landing team members were subject to more rigorous vetting than agency review team members due to their access to non-public information, need for security clearances for some agencies, and potential conflicts of interest. Those exposed to classified information required an FBI clearance. Registered lobbyists were not permitted to serve as landing team members.[51]

The Romney team held tabletop exercises for all landing teams to "help prepare the teams for effective agency review. Additionally, the exercises were aimed at reinforcing the need for highly professional conduct once in the agency. Any undue tension between the outgoing appointees and landing team members would be counterproductive."[52]

As was the case in the Romney transition team, agency review personnel should be trained to approach each agency with respect, to ask questions about the overall functions and mission of the agency and sub-offices, and to quickly develop a collaborative and open working relationship with their agency coun-

---

51   Michael O. Leavitt, Christopher Liddell, Daniel Kroese and Clark Campbell, *Romney Readiness Project 2012: Retrospective & Lessons Learned* (Charleston, SC: R2P, Inc., 2013), 79.
52   Ibid.

EXHIBIT 2

178

123

terparts. The review teams should have a clear understanding of the major policy priorities of the president-elect and how their particular agency fits into the overall policy platform of the incoming administration. Finally, the agency review teams should collaborate and work closely, to share information and to learn from each other as well as from their respective agencies.

In the Obama transition, agency review teams were given a number of rules to follow in their work with agency staff to ensure that the teams met statutory requirements regarding access to non-public information and that they left a positive impression on agency staff (see appendix 5.2). In general, agency review teams were asked to:

- Not accept or seek personnel files or attorney-client privileged materials

- Avoid non-public information regarding adjudications or enforcement actions

- Treat all documents as confidential and follow special procedures for limited-access documents (generally, documents containing non-public information)

- Be transparent and deferential in interactions with agencies

- Maintain consistent tone when interviewing agency staff, which included avoiding questions designed to elicit views on the policy priorities of the incoming administration

- Prepare final deliverables as if they will be viewed not just by the transition team or incoming administration personnel but by agency staff as well

Agency career staff are professional civil servants who generally welcome a new administration's representatives. Just as the agency review teams need to be mindful of how they are engaging agency staff, the career staff want to build a strong working relationship with the new team. They will "aim to please" their new political leadership, and appointees would be well served by finding every opportunity to work collaboratively with their counterparts in the civil service.

### Identify core continuity staff

It is sometimes worthwhile to identify the top-performing political appointees who are carrying out key functions of an office and could be an asset to the incoming administration. This is particularly true for those positions that are considered management jobs, such as chief financial officers, assistant secretaries for management and administration, chief acquisition officers, and similar positions where management competence is highly important and sometimes hard to find. This could include jobs critical to national, homeland and economic security. Agency review teams working with each major agency are well positioned to determine whether particular non-career staff members should be invited to stay on temporarily or permanently.

Incoming administrations are often worried about political staff "burrowing in" (the practice of outgoing administrations converting political appointees to career staff) and staying on in the new administration. The Presidential Transitions Improvements Act of 2015 requires OPM to report quarterly to Congress on which political appointees have converted to civil service positions. But fears over unwanted holdovers from the previous administration

EXHIBIT 2

should not stop a new administration from identifying talented individuals who could be of value to the incoming president's agenda.

In practice, the identification and selection of continuity staff can be challenging. Although it would be easier to simply release all political appointees and replace them, there will invariably be positions too technical or important to leave vacant until a qualified replacement can be found, and individuals too talented or skilled to let go. During the 2008 transition, key political appointees in important positions, including finance, acquisitions and other essential administrative roles, were given the option to stay on through the transition until a qualified replacement could be brought on board. Although this led to a more complicated process due to the shifting exit dates for political personnel, it allowed greater continuity in agency functions and eased the burden of filling core positions immediately—particularly important as the new administration assumed governing responsibility in the middle of a global financial crisis.

Outgoing presidents may ask for the resignation of all political appointees to clear the decks for the new administration. It is worth noting, however, that not every position needs to be turned over. For example, inspectors general are generally considered a nonpolitical role in which appointees can and do span multiple administrations. Other positions are politically appointed but serve for fixed terms.

Finally, agency review teams should identify high-performing career employees and those playing critical roles. This will be especially helpful as agencies seek outstanding performers for high-impact roles and to serve as the "bench" of talent that will help minimize the effect of departures by those in appointed positions. Identifying key career staff also will help political leaders build relationships with those employees who will be most critical to implementing the new administration's policy priorities. By taking this step early, the agency review team can set up both the agency's new political team and the administration for success down the line, and build credibility and goodwill among the career staff. Identifying and developing such staff early through training and involvement in the decision-making process where appropriate also will enhance the working relationship between political and career staff, and get them further invested in the success of the administration's agenda.

**Facilitate coordination between agencies**

A major resource for agency career personnel during the agency review and transition process is their counterparts who are working on the internal transition in other agencies. Some agencies, particularly the Department of Defense, spend considerable time and energy planning for transitions and ensuring continuity. These agencies often have valuable information, resources and experience to share with the transition directors of smaller agencies or agencies with less in-house institutional knowledge.

In preparation for the 2008 transition, President Bush set up the Agency Transition Directors Council to facilitate the sharing of information and lessons learned between agencies, and to standardize what each agency was preparing for the incoming administration. This brought together the designated transition leads of each major agency to share lessons learned from prior tran-

<div align="center">EXHIBIT 2

180</div>

sitions and to coordinate resources and information. The result was a stronger network of agency transition directors and a closer working relationship among agency transition staff.

In 2012, the Agency Transition Directors Council also served an important role during the pre-election period. Described half-jokingly as a "first date," this meeting was held in October, shortly before the election, and brought together the transition leads from each federal agency as well as the agency review leads from Romney's transition team. The purpose of the meeting was to allow agency transition leaders and Romney team members to meet each other, to identify key points of contact in the event that a transition occurred, and to set the tone between the agencies and the Romney team for future meetings.

The process of organizing and facilitating the Agency Transition Directors Council in 2012 was led by Darren Blue, who at the time served as GSA's associate administrator for emergency response and recovery. The council developed standardized reporting guidelines for agencies to use in preparing materials for the landing teams, as well as lists of landing team leads and contact information that agencies would have been able to use. The Presidential Transitions Improvements Act of 2015 makes the council permanent and require it to meet regularly during the months leading up to a presidential transition. A permanent standing council is a way to ensure that GSA and other executive agencies have the means to share lessons learned and best practices for managing transitions and appointee turnover. Giving the council a permanent role also lessens, or at least sidesteps, the potential reluctance toward transition planning for an incumbent administration running for re-election.

### Brief incoming agency leaders

The final step in the agency review process is to deliver oral briefings to incoming agency heads and White House staff on the key functions of their agency or office, how various offices interact with one another, staff roles, pressing challenges and other "need to know" information. Although much of this information may be included in the agency review reports, having a briefing in person has a much greater impact than simply "throwing the memo over the fence," as one senior Obama transition staffer put it. The level of detail of these briefings will depend on the seniority and experience of the incoming agency head and should be done as soon as possible. As stated by one agency liaison, the briefings "should not try to tell incoming heads what to do, but should help them do what they want to do." New agency leaders will inevitably develop their own plans based on their personal expertise and experience, what they learn from the agency review team and other transition team members, and their understanding of the new president's goals and expectations for the agency. The role of the transition team is to help agency leaders identify the issues, problems and opportunities they should prepare to address. In 2008, the Obama transition team made an effort to give incoming officials the opportunity to sit down with their predecessors and the last few people to have served in those positions.

EXHIBIT 2

Agency review personnel should make sure that incoming agency leaders are getting concise, useful and meaningful information. Teams should, to the extent possible, learn from the experience of previous political appointees and the outgoing administration to determine what was most helpful to them when developing the requirements and templates for final deliverables. The briefings should include information beyond the basic "need to know" to cover items that may help the new appointees succeed in their jobs, including recent agency interaction with Congress, the state of employee morale and engagement in the agency, and policies in the pipeline that can provide easy, early wins for the new administration.

EXHIBIT 2

182

127

Presidential Transition Guide

AGENCY REVIEW
# **Action Items**

---

**Pre-election:**

☐ Design structure for agency review teams; vet and select staff members.

☐ Create a standardized, clear and concise agency review reporting format, which should include mission of the agency, high priority issues, expected challenges and opportunities for the incoming head, senior personnel considerations and budget and organizational design.

☐ Negotiate a memorandum of understanding with the White House regarding the transition team's access to federal agencies. This will be signed after Election Day.

☐ Select, train and prepare agency landing teams to approach each agency with respect, to ask the right questions about the overall functions and mission of the agency and sub-offices, and to quickly develop a collaborative and open working relationship with their agency counterparts.

**Post-election:**

☐ Agency landing teams meet with agency staff to capture information for the agency review reports.

☐ Identify: (1) top-performing political appointees recommended to stay on in the new administration (often true for management positions such as CFOs and assistant secretaries for management and administration); (2) political appointees who should be asked to stay until a qualified replacement is found (for positions too important to leave vacant, such as finance, acquisitions, and other key administrative roles); and (3) career staff who will be critical to implementing the new administration's policy priorities.

☐ Prepare briefings for incoming agency heads and White House staff on key aspects of their new positions, including staff roles, current challenges, important functions of their job and agency, and other critical information.

128

EXHIBIT 2

APPENDIX 5.1

**Memorandum for Agency Review team leaders**

Source: Obama-Biden Transition Project documents
November 9, 2008

To:        Agency Liaison Teams
From:    Agency Review Working Group
Subject:  Information on Transition Agency Review Process

---

Thank you for volunteering your time and expertise to support the work of the Obama Transition Agency Review process. Your work will be critical to the success of the transition. Before engaging with Agency officials, you will have signed the transition ethics pledge, and this memo will provide you with background information on the broader transition project; the mission, objectives and operation of the Agency Review Working Group; and your role and responsibilities as a member of a post-election Agency Liaison Team ("ALT"). While we have tried to create as much structure around this process as possible, please understand that the transition environment will be very fluid, with changing personnel and requirements. We will need you to be both flexible and patient as we work through the inevitable "bumps in the road" that we will experience. Most importantly, please remember that we are temporary custodians of President-Elect Obama's incoming administration.

**Mission and Objectives of Agency Review Working Group**
Working in concert with the Transition Advisory Board and other Transition teams, the Agency Review Working Group's mission is to complete a timely and thorough review of the key departments, agencies and commissions (together, "the agencies") of the United States government, as well as the White House, and to provide the President-elect and his key advisors with the information necessary to make strategic policy, budgetary and personnel decisions prior to the inauguration. It will also ensure that senior appointees have the information necessary to lead their departments, begin implementing signature policy initiatives, and score early victories after the inauguration. During the post-Election Day transition period, the agency teams will work with Bush Administration officials to gather and organize material that will inform the President-elect and key advisors' policy and budget planning process (e.g., the budget, executive orders) and personnel selection, and provide background information for appointees who must navigate the confirmation process.

The Agency Review Working Group is chaired by Don Gips, a member of the Transition Advisory Board, Melody Barnes and Lisa Brown, and includes eight other individuals, most of whom are responsible for overseeing one or two groups of agencies: Louisa Terrell (representing Vice President-elect Biden); Seth Harris (Education and Labor; Transportation), David Hayes (Energy and Natural Resources), Reed Hundt (International Trade and Development and Economics); Sally Katzen (White House; Government Operations), Tom Perez (Health and Human Services; Justice and Civil Rights; Sarah Sewall (State, National Security, Defense, Intelligence and Arms Control); Tom Wheeler (Science, Technology, Space, Arts and Humanities), Ray Rivera (Outreach Coordinator) and Jon Wilkins (Senior Advisor). (A contact list for the Agency Review Working Group is attached.)

We have identified federal executive branch and related agencies that the agency liaison operation will examine during the transition period. This list includes every agency over which the President has either direct or indirect influence. As a result, the list includes both executive branch agencies which the President directly controls and so-called independent, legislative agencies which are not directly controlled by the President. We have also included commissions where the President appoints leadership or a significant number of commissioners.

For management purposes, we have organized the agencies into the ten groups listed above and prioritized each agency within those groups. (See attached list.) The groups are the agency liaison operation's management structure. Agencies with related or overlapping policy jurisdictions have been grouped together so that one member of the Agency Review Working Group can manage the

<div align="center">

EXHIBIT 2

184
</div>

ALTs conducting agency liaison examinations in those agencies. Thus, the Working Group members are the senior managers of the agency liaison operation and responsible for its success. The Agency Liaison Team Leaders are the management layer below the Working Group and share a substantial share of the responsibility for the success of the agency liaison operation, working directly with ALT members and interfacing with the Working Group member responsible for their agency.

The work of the Agency Review Working Group has been divided into two phases: (1) pre-election and (2) the official transition post-election. The pre-election work is described briefly below to provide context for the post-election work in which you will be engaged, which is subsequently addressed in greater detail.

### Pre-Election Work

During the pre-election phase, small agency review teams reviewed and analyzed key public information about each agency. Working in concert with centralized researchers, the teams produced four core products, each of which will be provided to you:

1.  A two-page Executive Summary for Senator Obama, Senator Biden, and the Transition Advisory Board that summarizes the key priorities, opportunities and issues facing the agency in light of candidate Obama's promises relevant to that agency.

2.  A 20 page Roadmap for the post-election agency liaison team (plus the Agency Review Working Group and Transition Advisory Board) outlining the high priority issues and opportunities they need to learn more about based on the publicly available information. This is a strategic document rather than a summary of information known about the agency; it reflects the Agency Review team's judgment about the key strategic issues facing the agency based on both their review of the data file described in subparagraph 4 below and their independent knowledge of the agency.

3.  A prioritized list of contacts in Congress and other outside stakeholders who should be contacted and consulted for additional input soon after the election. This list will be used both by the Agency Liaison team to obtain important additional information about the agency following the election and by the post-election Congressional liaison and public liaison teams to organize public outreach.

4.  A virtual Agency Data File of public background information regarding the mission, organization, personnel, and budget of each agency along with legal, legislative and regulatory data about the agency. The data file also includes all of candidate Obama's promises about what he would do as President that are relevant to the agency.

5.  Part of your job, as detailed below, will be to build on these documents, incorporating information that you learn over the course of your agency review.

### Post-Election Transition Work

You have agreed to help us during the post-election official transition period, during which time expanded agency teams will work with Bush Administration agency staff to supplement the information gathered prior to the election with critical internal information about the agency. The goal of the post-election transition work is to provide the President-elect and Agency head nominees/appointees the information necessary first to navigate the confirmation process and then to hit the ground running the day after the inauguration. Your role is to (a) "raise the flag" for the new administration, (b) obtain information and answer critical questions regarding your agency so that President-elect Obama and the incoming head of your agency can implement the President-elect's priorities, (c) uncover land mines that the new administration will need to defuse shortly after taking office, (d) prepare senior appointees subject to the confirmation process, and (e) provide options for a first-year agenda for senior agency leadership.

### *Agency Liaison's Role*

The principal role of the agency liaison operation is to collect information from the federal agencies which the transition team and the new administration will need. It is not to create policy. This is a service function. Agency liaison teams will collect information to be used by other parts of the transition team and by the incoming administration—the FY 2010 budget planners, the policy planners, the transition team's personnel operation, and the President-elect's designees and their confirmation teams and incoming staff, among others.

EXHIBIT 2

The agency liaison teams' secondary role is to signal the arrival of the new administration. The agency liaison operation will be the public face of the new administration for many in the executive branch and beyond. In this sense, agency liaison staff will represent the President-elect to the people with whom they work. While the remainder of this memorandum will focus on the agency liaison's principal role, you should keep this secondary role in mind during the coming weeks and recognize that your interactions with agency employees will impact how they view the Obama administration.

The agency liaison operation will fulfill these two roles by sending teams of transition staff members into each agency during the transition period to interview incumbent agency leaders, career managers and selected staff, and to collect documents from the agency's staff. ALTs will also conduct outreach to Members of Congress and relevant stakeholders in consultation with the Transition's Office of Congressional Affairs and Office of Public Liaison.

Group 1 agencies—the largest and most complex agencies—will be subjected to the most thorough examination, with in-person interviews of everyone who matters in the agency—political leaders, career managers, budget officers, and personnel officers, for example and collecting a considerable number of documents on-site. Group 2 agencies tend to be smaller and less complex, potentially requiring slightly less labor-intensive and time-intensive examinations. Working Group members have some flexibility with respect to authorizing the Group 2 ALTs to modify how they perform their examinations (eg, while the Group 2 ALTs should conduct in-person interviews, the team lead and responsible Working Group member might agree that they need not interview every senior manager in their agencies) and on-site document collection will remain important, but there likely will be fewer documents to collect. Group 3 agencies are small and generally the least complex. While it is important that the team lead personally go into the agency to "raise the flag" soon after the election, much of the agency examination can occur by letter, phone, and email.

Work Products: Each ALT will generate the following products that build on what was compiled during the pre-election period:

1.  An updated two-page "Executive Summary" for the incoming Agency head, the heads of other agencies, Transition policy groups and White House policy councils that summarizes the key priorities, opportunities and issues facing the agency in light of President-elect Obama's promises relevant to that agency. This document is likely to be quite similar to the pre-election version, but should be updated as necessary to reflect newly obtained information.

2.  A 25 page "Agency Strategy Paper" fleshing out the issues identified in the Executive Summary for the incoming Agency head and senior Agency leadership (plus the Agency Review Working Group). This Briefing Paper is both a distinct document and Sections 2-4 of the User's Manual described in the following paragraph, an outline of which is attached. This paper should identify the big strategic questions facing the agency in light of candidate Obama's proposals during the campaign and the big decisions that will need to be made about those questions. The goal is not to make the decisions, but rather to present options and identify choices to be made. If possible, it should define a vision for the agency, but should be honest if different visions or philosophies are possible within the boundaries of the President-elect's stated positions on the issues. The paper should be no more than 25 pages, as anything longer is unlikely to be read.

3.  A large and comprehensive virtual data file or "User's Manual" of information regarding the mission, organization, personnel, technology and budget of each agency along with legal, legislative and regulatory data about the agencies. A considerable amount of the information to be included in the User's Manual was collected in the pre-election Agency Data File, and your job is to complete the file with information that was not publicly available which you learn over the course of your transition work in the agency. An outline of the User's Manual is attached along with a more detailed memorandum regarding the budgetary information to be collected by each ALT. The audiences for the particular sections of the User's Manual are listed in the outline; in particular, the sections relating to the budget, technology and personnel will be shared respectively with the OMB team preparing the budget; the Technology, Innovation and Government Reform working group; and the personnel team, and will be discussed at the ALT orientation session. The goal is to have the User's Manual be as useful as possible for incoming senior management at the agency. With the exceptions of Sections 2-4 which you complete carefully and comprehensively, you should consider the User's Manual outline as starting point for your information collection, and should work with your ALT Leader and Working Group member responsible for your agency to determine the most useful information to collect.

4.  Priority 1 and 2 agencies will also produce a budget memo for the OMB team which will be prepared in consultation with them under guidelines described by the ALT Leader.

<div align="center">

EXHIBIT 2

186

</div>

Presidential Transition Guide

All of these documents will be collected in a virtual data room. You will receive a separate memorandum explaining how to access the virtual data room, and we will provide you with access to the data room folder for your agency.

Your work may necessitate coordination with the work of one or more other Agency Liaison teams and/or with the work of one of the Transition Policy Working Groups: where your agency has substantive responsibilities that overlap with the work of other agencies (e.g., EPA, DOJ's environmental enforcement division and CEQ); where a Transition Policy Group is developing policy for your agency (e.g., education); and/or where it will take a number of agencies to effectively address an issue and we want to encourage cross-agency creative, cooperative thinking (e.g., financial sector reform). It is the responsibility of the Working Group member responsible for your agency to ensure that all of this coordination occurs efficiently, and the ALT Leader should work closely with him or her to structure that coordination.

Congressional and Stakeholder Outreach and Intake: Each ALT will work with the Transition's Office of Congressional Affairs run by Phil Schiliro and Office of Public Liaison run by Mike Strautmanis to conduct outreach to core communities as well as to handle incoming requests for meetings. This outreach was not conducted during the pre-election period, so it is essential that it be done quickly and thoughtfully post-election. As mentioned above, an outreach plan for each agency was developed as part of the pre-election process which should guide the ALT's post-election outreach. Both congressional liaison and public liaison functions will be managed centrally by the Transition's Offices of Congressional Affairs and Public Liaison, and all meetings—both outreach desired by the ALT and those responsive to incoming requests—should be coordinated with your contacts in those offices. Your Working Group member will inform you of your point(s) of contact in each office. You should be in "receive" mode during meetings with outside groups, listening to and recording their opinions, and your meeting notes should be memorialized in the congressional and public liaison databases and shared with Transition policy groups and others as appropriate. Anyone desiring to provide personnel recommendations should be sent directly to Transition Personnel.

*Advisors Team*
Each ALT will have a small team of outside Advisors to provide information and support. Advisor Teams will be responsible for: a) answering specific questions from the ALT about the agency or policy through written memos; b) reviewing materials submitted by outside interest groups and providing 1-page summaries to the ALT; and c) talking or meeting with interested individuals (at the request of the ALT) and providing 1-page summaries to the ALT. The Advisor operation is being run by Michele Jolin and Lisa Ellman and each agency Advisors Team will have a specific person designated as the Liaison with the ALT. The ALT member responsible for congressional and public liaison should be the person interfacing with the Advisor Liaison.

*Agency Liaison Time Line*
To be useful to the confirmation, budgeting and personnel process, the work must be conducted and completed in a very short period of time. The schedule set forth below is very tight, but necessary if our work is to feed into the broader transition process.

Priority 1: Agencies
- November 26: Draft 25 page Agency Strategy Paper (and 2 page Executive Summaries with any revisions) due to Working Group Member
- December 1: Budget Memo due to OMB team
- December 8: Final Papers
- December 12: User's Manual

Priority 2 Agencies
- December 1: Budget Memo due to OMB team
- December 5: Draft 25 page Agency Strategy Paper (and 2 page Executive Summaries with any revisions) due to Working Group Member
- December 15: Final Papers
- December 19: User's Manual

132                              EXHIBIT 2

Priority 3 Agencies
- December 12: Draft 25 page Agency Strategy Paper (and 2 page Executive Summaries with any revisions) due to Working Group Member
- Final Papers due December 19
- No User's Manual

The papers and Users' Manual are not the only means through which you will be expected to convey the information collected by your ALT. You should be prepared to provide sections of the Users' Manual to other components of the transition team before the deadline for completing the Users' Manual. In addition, your ALT may be called upon to provide verbal briefings or syntheses of the information the ALT has collected at various times during the transition period to be of service to other components of the Transition.

**Rules of the Road**
Agency Contacts. The transition team and the incumbent administration have entered into a memorandum of understanding ("MOU") establishing the terms for access to agency personnel and documents. Pursuant to the terms of the MOU, no member of the transition team may contact any agency leader or other agency personnel or seek to review internal agency documents until the Transition's leadership has contacted the White House and authorized the ALTs to proceed.

The MOU requires that the transition team conduct transition activities involving a particular Agency through the contacts authorized by the Administration. Specifically, you will have to receive permission from a designated contact person in each agency before your ALT may interview or receive documents from any agency leaders or other personnel. Agency Liaison Team Leaders have the responsibility for managing any notifications that must precede these contacts and the contacts themselves. The MOU also provides that only those transition staff people included on lists provided to the incumbent administration may speak with agency leaders or other personnel or review agency documents. In other words, only bona fide members of the ALTs whose names have been provided to the incumbent administration in advance would be permitted to participate in the ALT's examination. The transition is also required by the Presidential Transition Act to disclose the names and most recent employment of all people serving on President-elect's agency transition teams, along with any sources of funding supporting their work on the transition.

*Access to Classified and Non-Public Information*
All government documents provided to ALT by an agency must be handled appropriately. There will be a detailed discussion of this topic at your orientation, but the fundamental rules are set forth below.
- Classified Information:
  Most importantly, only team leaders and team members with appropriate security clearances and a need to know, and who have also signed the appropriate non-disclosure form, should request or be given access to classified materials. The transition team's offices have a SCIF and classified materials can be reviewed and stored there in consultation and coordination with the national security team.

- Non-Public Information:
  The attached Agency Review Information and Document Policy sets forth in detail the Transition's policy regarding the acquisition, handling, and use of confidential documents and information. To summarize:
    - Information You Should Never Request or Accept: ALT's should not request or receive any personnel files, attorney-client privileged information or non-public information concerning enforcement actions, lawsuits, and adjudications.
    - Procedures for Requesting, Maintaining and Sharing Non-Public Information: The MOU specifies rules for the disclosure of non-public information to Transition team members and procedures for resolving disputes regarding disclosure of such information. These rules and procedures are set forth in the attached Agency Review Information and Document Policy and you must comply with them. Practically speaking, the Agency Liaison team leads will serve as the first point of contact when disputes arise over the disclosure of purportedly non-public information. If you cannot resolve a dispute, you should bring it to the attention of the Working Group member responsible for your agency, who will bring it to the attention of the appropriate Transition officials and work with incumbent administration officials to resolve the dispute. Non-public information cannot

EXHIBIT 2
188

be shared with anyone who is not authorized to see it. We have accordingly established clear procedures for the storage of this information, which are set forth in the attached Agency Review Information and Document Policy.

- Independent Agencies:
  Particular care is required when reviewing an independent agency in order to avoid the appearance of improperly intruding on their independence. Review of independent agencies should be based on the understanding that the primary purpose of the review process is to make sure that the President-elect and his personnel team have adequate information about what is pending in the agency to make informed decisions in the appointments process. The specific procedures to be followed when reviewing independent agencies are set forth in the attached Agency Review Information and Document Policy.

- It is the responsibility of the ALT Leader to assure that only transition team staff with appropriate clearances have access to classified materials, that non-public information provided by the administration is handled appropriately pursuant to the terms of the MOU, and that interaction with independent agencies is handled appropriately.

*Agency Decision-Making.*
President-elect Obama does not take office until after the inauguration. Accordingly neither he nor his transition team has any governmental decision-making power during the transition period. When you are engaging with agency officials, it is vitally important to remember that your job is information collection and you should not attempt in any way to influence an agency decision or to put yourself in a position where you appear to approve or disapprove of a decision.

*Press Inquiries.*
You may well receive inquiries from the press about the Transition and your role. You should not talk to the press and should refer all calls to Dan Pfeiffer **[REDACTED].**

*Confidentiality and Contacts.*
Given the sensitivity and volume of the work to be done in a very short time, it is important that we maintain strict confidentiality and streamline the transmission of information. Therefore, please keep the following in mind:

All information regarding the operation of your agency team, the Agency Review Working Group and the broader Transition Project should be treated as confidential.
- Your work product should be provided in the first instance to the Working Group member responsible for your agency. Any requests for information from other Transition components should be run through your Working Group member.
- Any questions regarding the work of your agency liaison team should go first to your ALT Leader and then to the Working Group member responsible for your agency, and all contacts with Agency Review Working Group members and coordination with other agency review teams or Transition Policy Working Groups also should be funneled through him or her. If you have a high-priority, time-sensitive question and are unable to reach your Working Group liaison, you should contact **[REDACTED]**.
- Questions regarding ethics issues should go to the relevant lawyer on the attached sheet. Questions regarding access to or storage of non-public information should be directed to **[REDACTED]**.
- Questions regarding credentials, equipment, travel and other administrative matters should be directed to **[REDACTED]**.
- Each ALT should compile a contact sheet with the name; work, home and cell phone numbers; and email address for each member of their agency team and to provide it to the Working Group Member responsible for your agency to facilitate rapid and efficient communication.

**Working Environment**
The work produced by our team is critically important and serves as a foundation for policy, personnel and budgetary decisions at the highest levels. However, the process that will produce an excellent final product is not glamorous. Newspaper articles won't—and shouldn't—be written about the inner-workings of our team. **Accordingly, by accepting this role, you agree that you will not—now or in the future—author, contribute to, or comment for any media stories or articles about our work or work**

EXHIBIT 2

**product without advance permission. Discussing this work with the media without prior approval will result in immediate dismissal.** You have also agreed to abide by a strict ethics policy. The bottom line is that you should enter into this work for only two purposes: the satisfaction of serving our country and creating the best foundation possible for the success of the new Administration. While many of you may be interested in serving full time in the Administration, you should do this work on the clear understanding that here are no promises regarding future engagement with the new Administration and that your position on the transition team does not advantage you in pursuit of these jobs.

Finally, in addition to your substantive expertise and political savvy, we asked you to work with us because we strongly believe you share President-elect Obama's "no drama" work ethic: we must all leave our egos at the door and put our work ahead of any personal agendas. We look forward to a collegial and fast-paced environment.

Thank you again for your vital contribution to the Transition Project and we very much look forward to working with you.

EXHIBIT 2          135

190

APPENDIX 5.2

**Memorandum on Agency Review Information and Document Policy**

Source: Obama-Biden Transition Project documents
November 9, 2008

| | |
|---|---|
| To: | Agency Review Teams |
| From: | Jon Molot & Lisa Brown |
| Re: | Agency Review Information and Document Policy |

---

As a member of an agency review team for the Transition, it is vital that you follow Transition policy regarding the acquisition, handling, and use of confidential documents and information. All Transition personnel must of course respect the confidentiality of our work and we have all signed an ethics form to that effect. As members of an agency review team who will be going into government agencies, however, your obligations extend beyond that general duty of confidentiality. There are a number of laws governing administrative agencies that will bear upon your acquisition, handling, and use of confidential information. In addition, your access to information will be governed by a Memorandum of Understanding executed by the Transition and the Administration ("MOU"), relevant provisions of which are included at the end of this memo.

This memo is intended to provide guidance on three sets of core issues you will encounter as you proceed with your work: (1) there are certain categories of confidential government documents you should avoid acquiring in the first place; (2) once a confidential document is in your possession – whether obtained from the government or created by Transition personnel – you must follow specified procedures in handling that document; and (3) before you incorporate any confidential information into your finished product, you must revisit whether that information was obtained and handled properly and be sure that you present the information in a manner that is sensitive to its confidential nature and tailored to its audiences. In addition, the memo provides special guidance for agency review teams charged with reviewing independent regulatory agencies, as those teams will encounter special problems and will have to take care to avoid the appearance of intruding upon agency independence.

The memo is intended as a high-level roadmap. As specific questions arise, you should initially contact your agency Team Leader. Team Leaders and working group members will be in regular touch with the Transition's legal team for guidance on document access and handling. If a Team Leader cannot resolve a problem with his counterpart in the Agency, the Team leader will bring the matter to the attention of the working group member who oversees your agency. That working group member will coordinate with **[REDACTED]** to pursue a resolution with the Administration.

If you have any questions on this memo, feel free to contact **[REDACTED]**.

**GUIDELINES ON ACQUIRING INFORMATION & DOCUMENTS**

DO NOT SEEK OR ACCEPT

- **Personnel Files Protected by the Privacy Act (Paragraph 7 of MOU)**
    - Do not request or accept access to any individual's personnel file. In the course of your interviews you will likely learn a great deal about current agency personnel, and may become privy to sensitive information, such as which civil servants are likely to be more or less sympathetic to the new administration's policy agenda. There is no legal prohibition on acquiring this sort of soft, informal information. You may not, however, obtain more concrete information from an employee's personnel file, such as performance evaluations, disciplinary records, employment history etc.

- **Attorney-Client Materials (Paragraph 7 of MOU)**
    - Do not request or accept any documents protected by attorney-client privilege. In the course of your investigation, you may request and accept documents summarizing and/ or analyzing pending lawsuits, investigations, or rulemakings. To the extent that you

EXHIBIT 2
191

learn of documents that are marked confidential and written (1) by any employee of the agency to an agency lawyer requesting legal advice or (2) by an agency lawyer to any employee of the agency providing legal advice, you should not accept these documents. To accept these documents would risk violating the agency's attorney-client privilege

## AVOID NON-PUBLIC INFORMATION REGARDING ADJUDICATIONS

- **Adjudication versus Rulemaking**
  - Agencies sometimes make policy through rulemaking proceedings with broad public participation and sometimes make (and enforce) policy through case-by-case enforcement actions, litigation and other adjudications involving specified private parties.
  - The law strictly prohibits agencies from engaging in off-the-record, ex parte communication regarding adjudications, but is more forgiving of free exchanges of information regarding rulemaking proceedings.

- **Information Regarding Adjudications, Enforcement Actions and Litigation**
  - You should not request, accept, or discuss non-public information regarding adjudications, enforcement actions, or lawsuits involving private parties. You may request and accept public information regarding pending enforcement actions, lawsuits, and adjudications. You may also request and accept information regarding future enforcement plans on a general level—that is, information that does not discuss individual parties. You should not, however, seek or accept confidential information regarding pending or planned actions against or involving specified private parties. To do so may be deemed to violate administrative law prohibitions against ex parte communications and/or to prejudice the rights of private parties.

## GUIDELINES ON HANDLING INFORMATION & DOCUMENTS

## TREAT ALL DOCUMENTS AS CONFIDENTIAL

- **Government Documents**
  - Any document received from any agency, even if a public document, should be kept confidential within the Transition and not shared with anyone outside the Transition. Electronic copies should be stored on your agency review team's portion of the Transition's virtual private network. Do not store documents in your home or private office or on your personal computer, except with express permission from your team leader.

- **Transition Prepared Documents**
  - Any document prepared by Transition personnel, even if it does not appear to contain non-public information, should be kept confidential within the Transition and not shared with anyone outside the Transition.

## FOLLOW SPECIAL PROCEDURES FOR "LIMITED ACCESS" DOCUMENTS

- **"Limited Access" Documents (Paragraph 10 of MOU)**
  - Both (1) non-public documents obtained from the government and (2) Transition-generated documents containing non-public government information should be prominently labeled "limited access" and should be shared only with authorized members of your agency review team and other expressly authorized Transition personnel.

- **"Limited Access" Label and Storage**
  - "Limited Access" documents should be labeled: "CONFIDENTIAL DOCUMENT. LIMITED ACCESS ONLY. THIS DOCUMENT CAN BE SHARED ONLY WITH AUTHORIZED INDIVIDUALS"
  - "Limited access" documents should be stored only in the separate, password-protected section of your agency review team's portion of the Transition's virtual private network, or, in the case of hard copies, in a separate "Limited Access" file in the team's office at the agency.

<div align="center">

**EXHIBIT 2**

192

</div>

- **Distinguish from Classified Documents (Paragraph 9 of MOU)**
    - Most agency review teams will not have access to any classified (secret) documents. Access to classified documents is restricted to those with the requisite clearance and need to know, and maintenance of such documents must comply with rules for documents with those classifications.

SEGREGATE DRAFTS AND INTERNAL MEMOS FROM DELIVERABLES

- **Finished Products versus Drafts and Internal Memoranda**
    - The only documents prepared by your team that should ever become part of government files after January 20 are the finished products delivered by your team leader to your final audience.
    - As January 20 approaches you will receive additional guidance on what you should do with drafts, internal memoranda, and other documents.

GUIDELINES ON PREPARING DELIVERABLES

DO NOT INCLUDE LIMITED ACCESS DOCUMENTS IN DELIVERABLES

- **Appendix not to Include Limited Access Documents**
    - To the extent that your User's Manual includes copies of original government documents in an appendix, the appendix should not include limited access documents.

REVIEW FINAL DRAFTS TO EXCLUDE PROHIBITED INFORMATION

- **Correct Earlier Errors**
    - To the extent that your agency review team has acquired information it should not have, the negative consequences of this error will only be compounded if the information is included in any finished products.

- **Submit Finished Products for Central Review Before Delivery**
    - Before an agency review team leader delivers a finished product to its target audience, the team leader will obtain clearance from a Transition lawyer to ensure that it does not include inappropriate confidential information.

ANTICIPATE AUDIENCE REACTION

- **Tailoring Information for the Target Audience**
    - Agency Review memoranda are intended to be useful to appointees, senior agency personnel, White House policy teams, OMB officials, and White House personnel involved in the nomination of senior appointees in agencies. (As noted below, however, the target audience for independent regulatory agencies will not include White House policy teams.)
    - Be sure to present the materials in a manner most useful to those audiences— highlighting the ways in which the campaign's stated policy goals relate to matters pending in the agency.

- **Anticipating Other Audiences**
    - Despite our efforts at confidentiality, you should write every document with the expectation that the documents will be read by people outside the targeted audiences. (They may even be leaked to the press.)
    - The substance and tone of your deliverables should accurately reflect the law and policy in your agency and, where critical of Bush administration policy, should be respectful and cast no aspersions or make personal judgments about agency personnel or any current or past agency officials.

- **Oral Briefings as a Complement to Written Deliverables**
    - Your investigation may produce information that is appropriate to share with the White House and/or nominees for agency positions, but which might have negative repercussions if leaked to a broader audience. In those instances you should consider carefully whether the information can be conveyed in oral briefings and left out of your written deliverables.

EXHIBIT 2

**SPECIAL GUIDELINES FOR INDEPENDENT AGENCIES**

To avoid the appearance of improperly intruding on agency independence:

STEP I—BE TRANSPARENT AND DEFERENTIAL FROM THE START

- Your team leader should contact the Chair and/or his Chief of Staff and set up an initial meeting in which the team leader explains what your team needs to collect.
- At that meeting, you should give the Chair the option of either (1) inviting you to come into the agency to gather the relevant documents and interview the relevant agency staff, or (2) having the Chair's Office itself oversee the initial gathering of this information which it would then provide to you. If helpful, you may provide the Chair with a copy of the Independent Regulatory Agency Users' Manual outline as a starting point and discuss the information you plan to collect.
- If the Chair chooses to gather the information himself, you should say that you would like to follow up with interviews with all of the Commissioners and senior staff (as appropriate) to make sure you have an accurate sense of pending issues.
- You should make clear that your information collection efforts have only three purposes: (1) to provide the President-elect and his personnel team with adequate information about the agency to make informed decisions in the appointments process; (2) to brief the President-elect's nominees and assist them in the confirmation process; and (3) to inform incoming OMB personnel about any budget or management issues. Make clear that you have no authority on matters of regulatory policy and will not offer opinions on pending rulemaking proceedings, lawsuits, enforcement proceedings, or agency adjudications.
- If the Chair refuses to gather the information AND denies permission to collect the information, please immediately contact your working group leader.

STEP 2—MAINTAIN CONSISTENT TONE IN FOLLOW UP INTERVIEWS

- In the course of interviewing other Commissioners and staff, you should explain your mission just as you did to the Chair.
- Commissioners and staffers may offer additional useful information beyond what you request, such as their views on which civil servants are likely to be more or less sympathetic to the incoming Administration's policy goals. You should avoid any questioning designed to elicit this sort of information, however, as your questions may be perceived as an unwarranted intrusion upon agency independence. You should never suggest, through your conduct or questions, that you expect the White House to control agency policymaking.

STEP 3—FINISHED PRODUCTS MUST REFLECT AGENCY INDEPENDENCE

- Draft all of your deliverables as if they will be read not only by your intended audiences, but also by the current Commissioners and their staffs.
- Your deliverables should, in tone and substance, reflect the limited scope of your work: (1) to educate the President-elect and the Transition team's personnel team to inform their appointment decisions; (2) to prepare appointees for office; and (3) to provide limited information to the new OMB. You should not suggest in your deliverables that agency policy can or will be controlled by the White House.

RELEVANT PROVISIONS OF THE MOU

*Paragraph (7)*

- "In order to facilitate a smooth transition, it likely will be necessary in some circumstances to provide specified transition personnel with access to non-public information that may be protected by constitutional, statutory, or common law privileges, and material whose distribution is otherwise restricted by law. The Chief of Staff has advised the Chair of the PETT that Administration personnel will take steps required by law, including Executive Branch standards of conduct, the Privacy Act, and the attorney-client privilege, to protect such information. In particular, a government employee may not allow the improper use of non-public information to further his own private interest or that of another by knowing unauthorized disclosure. 5 C.F.R. 2640. The PETT recognizes that there is some information that the Department or Agency may not be able to provide in order to comply with statutory requirements, or otherwise preserve applicable privileges."

*Paragraph (8)*

- "In order to facilitate a smooth transition and provide a mechanism for expeditiously addressing any concerns, including ethical, privacy, and privilege concerns, regarding access to non-public information as described in paragraph (7), the Chief of Staff and the Chair of the PETT will each

**EXHIBIT 2**

designate in writing an individual or individuals authorized to confer in order to resolve such concerns informally."

*Paragraph (9)*
- "The Chief of Staff further advises that, before providing any classified information to a member of the PETT, pursuant to Executive Order 12958, as amended, it must be established:
    - That the member has the security clearances necessary to have access to that information, and the requisite need to know, and
    - That the member has signed the requisite non-disclosure agreement."

*Paragraph (10)*
- "The Chief of Staff advises that, before providing non-public information (including classified information) as described in paragraph (7) to a member of the PETT authorized to receive it under the guidelines established in this memorandum, Departments and agencies will expeditiously:
    - Brief the Transition Team member on the importance of maintaining the constitutional, statutory, and/or common law safeguards afforded the non-public information.
    - Clearly label non-public records provided to Transition Team personnel with a warning against subsequent disclosures to unauthorized individuals, including unauthorized members of the Transition Team.
    - Specifically advise Transition Team members that non-public information provided to them cannot be shared with other Transition Team personnel unless those other personnel satisfy the requirements for access to that information set forth in the memorandum.
    - Require the Transition Team member to sign a statement representing that, to the best of the member's knowledge, he or she has no financial interest or imputed financial interest that would be directly and predictably affected by a particular matter to which the information is pertinent. The Department or Agency may require such additional information from the Transition Team member as the Department or Agency deems necessary, in light of the proposed disclosure.
    - Where advisable, prohibit the Transition Team member from removing the records containing non-public information from the offices of the Department or Agency.
- Upon Request from the EOP, a Department, or an Agency, the PETT will provide a written statement indicating the Transition Team member's need for access to the non-public information. The statement of need will be provided by the Chair of the PETT (or his designee) to the Chief of Staff (or his designee).
- Department or Agency personnel shall make a written record of any disclosure of non-public information made to a member of the PETT."

*Paragraph (11)*
- "It likely will be necessary for members of the PETT to share with the Administration information that they wish to be kept confidential. Accordingly, to the extent permitted by law, the Administration agrees to protect the confidentiality of information provided to it on a confidential basis by the PETT."

*Paragraph (12)*
- "Any disagreements between the Administration and the PETT concerning the subject matter of this memorandum that are not resolved informally pursuant to paragraph (8) or otherwise will be referred by the Administration to the Chief of Staff (or his designee) and by the PETT to the Chair of the PETT (or his designee)."

*Paragraph (13)*
- To the extent permitted by law, the Administration with respect to its staff members and the PETT with respect to its transition team members, state that they intend to take appropriate steps to discipline any person who fails to comply with the terms of this agreement."

EXHIBIT 2

APPENDIX 5.3
**Budget Memorandum for Agency Review Team Leads**

Source: Obama-Biden Transition Project documents
November 4, 2008

Memo to Post-election Transition leaders
From: Bo Cutter, OMB Transition team leader

---

The following memo is intended to begin specifying context and budget development plans for the transition and to identify specific budget related tasks we need to ask of the post-election transition agency teams.

1.  Obama Administration deliverables: The post-inauguration Obama Administration is expected:
    a.  To present an economic framework at the end of Feb. This framework will provide an overview of economic policy, and a "top-line' 2010 budget (as well as any proposed changes to FY2009), all within the context of President Obama's overall economic vision.
    b.  To deliver to the Congress a full 2010 budget in mid-April.

2.  Schedules: accomplishing this necessitates very tight pre and post inauguration schedules. The transition teams will not make budget policy; that is the task of President Obama's appointees. Our task is to lay out a clear process and provide a strong foundation, specifically:
    a.  A detailed pre and post inauguration schedule; and
    b.  Fully analyzed current services budget numbers; all with the intent of putting the Obama Administration in the position to have formal budget instructions and OMB Director's budget "marks" transmitted to the Executive branch agencies the day after inauguration.

3.  Briefings: We anticipate, very broadly, 3 kinds of briefings:
    a.  Agency transition team briefings: as soon as possible post-election; focusing principally on process and schedule.
    b.  Cabinet level briefings: as soon as cabinet appointments have been made. A separate transition group is organizing a Cabinet level process of which an OMB briefing effort will be an important part.
    c.  President-elect briefings: a series of options and decision meetings will be held with agenda and schedule to be decided by transition leadership.

4.  Agency team budget preparation memo's we need a memorandum from each of the Cabinet agency teams by Dec. 1, covering the following topics:
    a.  Current services and cost savings: the Bush Administration is preparing to leave current services numbers only (not budgets) for all agencies except State, DOD, and Homeland Security. The budget offices of each department agency will have the numbers. Given the fiscal challenges ahead and the need to make room for new initiatives, your memo should indicate how the Obama 2010 budget process could achieve a 3% and 10% reduction from these current services numbers should this become necessary.
    b.  Specific campaign budget goals: we have prepared a list of budget goals we could identify. Your memo should provide a prioritization and rank ordering of these goals and identify any we have missed. Most of these goals are stated in specific dollar terms, but your memoranda should provide us with estimates if there are none stated on the list. They are all important; the issue is how and when we fit them into Obama Administration budgets.
    c.  Major initiatives, options and costing: Please provide us with the options and pricing that you have developed for major Obama Administration initiatives. We want to underline that the formal budget process can only occur after the Obama Administration

EXHIBIT 2

takes office, and only President-elect Obama's appointees can make policy decisions. But we will need to array the options and associated costs for all of the major initiatives so that the President-elect and his senior staff and cabinet appointees can begin a process.

d. "Landmines" in the current services numbers: There may be much more, or much less than is appropriate that was put in some agency or sub agency current services estimates by departing Bush Administration appointees. For example, operating expenses of essential services – prisons, national forests, etc – may be understated with the budget dollars shifted somewhere else. Your memo should identify these specifics and show how you would alter current services numbers to reflect these cases. And we should underline that we do not know this has happened.

e. Regulations and executive orders: a separate transition group will be preparing a "stop" order for all pending Bush Administration regulations. Your memo should identify particularly troublesome regulations which require immediate attention; and it should do the same for Bush Administration Executive Orders/Directives/ Memorandum. Remember: these stay in effect until they are explicitly changed.

   i. In addition, there will be pending or newly created regulations which the Agency teams believe should go through quickly. Please identify those as soon as possible.

f. Scheduled testimony, legislation, etc: your memo should identify all major scheduled events or actions of a budgetary nature that will occur with your Agency during the first 3 months post-inauguration. For example, specific annual required testimonies, or expiring legislation.

g. I want to underline that we are not asking for budget decision memos. The formal budget process will begin immediately after inauguration when agencies will be given targets and asked for responses by the OMB director nominated by President Obama.

5. Major initiatives: Senator Obama has stated significant goals with respect to a few major initiatives. We expect the Obama Administration will follow through on these goals, but prioritization and sequencing is required. Decisions regarding these major initiatives will be made by the President-elect and his principal advisors in a separate process during the transition.

6. Expectations: As is the case in all transitions, funding expectations in every area of the federal budget are enormous. But this time, more than ever, budget room is extraordinarily limited. In your meetings with agencies, the Hill, and external interest groups, you should do everything you can do to ensure that this is well understood.

7. Context: the FY2009, 2010 deficits will be substantial. Given the severe economic turndown and the on-going financial crisis, these deficits are expected and appropriate. But the appearance and reality of fiscal control is also essential. The Obama Administration will likely be judged—to an important degree—by its ability to manage the current economic and financial crisis while simultaneously beginning to gain control over our country's long run and deep fiscal problem.

EXHIBIT 2

APPENDIX 5.4

**Outline for Agency Review Two-Page Summary Memorandum**

Source: Obama-Biden Transition Project documents

I.    Overview of the Agency
    a.   Mission and main components
    b.   An attached organization chart populated with budget and headcount

II.   Strategic priorities/opportunities for the Agency [offense: President-elect's agenda]
    a.   Major Promises/Commitments made by the President-elect relative to the Agency
    b.   Strategic Vision for the Agency—Year One and long term
    c.   Opportunities (including those identified by the transition policy groups) to achieve priorities of the new Administration, e.g., executive orders (new and ones needing to be revoked), secretarial orders, regulations, legislation, bully pulpit. Also include reference to any cost-saving opportunities involving non-strategic areas in the agency budget.
    d.   Important changes to intra- or inter-agency organizational structure that will be necessary to achieve strategic goals

III.  Major Looming Issues [defense: what the new Administration is going to have to deal with regardless]
    a.   Major legislative issues relevant to the department that will arise in Year One which the Administration will need to address (e.g., big reauthorizations)
    b.   Key organizational issues requiring attention in Year One
    c.   Important regulatory issues relevant to the department (e.g., new or problematic regulations)
    d.   Major litigation issues relevant to the department (e.g., important SCOTUS or lower court cases)
    e.   Key policy issues for the department (including problems and time-sensitive issues)
    f.   Major budget/procurement issues

IV.   Senior Personnel Issues
    a.   Key positions within the department and order in which they should be filled
    b.   Qualifications we should be looking for in filling those roles, and political/substantive signals that will be sent by choices made
    c.   Senior positions that should be eliminated or newly-created in Year One

EXHIBIT 2

198

APPENDIX 5.5
**Annotated Outline for the "Liaison Roadmap"**

Source: Obama-Biden Transition Project documents

Table of Contents

I.    Section 1—Executive Summary

   a.   Provide a short summary for the Agency Liaison of the key issues highlighted in the main memorandum below.

   b.   Describe the very short list of "first 90 days" priorities for the agency and/or key areas of investigation for Agency Liaisons related to immediate priorities. Note that this is likely to be less about affirmative strategic priorities than about "ticking time bomb" concerns related to looming deadlines or matters where immediate course corrections related to Bush administration actions is necessary.

II.   Section 2—Agency Overview

   a.   Agency History Under Bush–Provide a short summary of the history of the agency since January 19, 2001. Briefly highlight major shifts in overall policy emphasis; legal and regulatory changes of direction; and structural or personnel changes that have materially impacted the functioning of the agency.

   b.   Campaign commitments–Provide a brief summary of the primary commitments made by the campaign either directly pertaining to the agency or involving areas under the agency's primary jurisdiction. This short discussion should focus exclusively on the most important issues; it need not be a comprehensive discussion.

   c.   Strategic–Summarize the strategic importance and role of the agency in advancing the goals of the Administration in 2009.

III.  Section 3—High Priority Issues

Note to agency review teams: item 3A asks in part for recommendations for important external stakeholders who Agency Liaisons should contact for additional input during the post-election period. For purposes of this memorandum, please limit your discussion to a handful of top priority items. Some agencies will also require a much more extensive external outreach plan. As needed, please create a separate document with this information, as outlined in the work plan and instructions memorandum from Lisa Brown.

   a.   Priority Policy and Legislative Issues Requiring Immediate Attention—List the major non-regulatory policy and legislative issues requiring attention from the agency's senior leadership between January 21, 2009 and January 21, 2010. Propose questions that would elicit additional useful information about these issues or flush out other similarly important issues. List key contacts in Congress or other outside stakeholders who should be contacted and consulted (including proposed order or priority) immediately after the election.

   b.   Priority Regulatory and Litigation Issues Requiring Immediate Attention—List the regulatory and litigation issues requiring attention from the agency's senior leadership between January 21, 2009 and January 21, 2010 including, but not limited to, significant regulations and significant, publicly available regulatory "guidance" documents (e.g., general counsel opinions, opinion letters, interpretive regulations, revisions to agency manuals, etc.) that have been proposed, promulgated, or otherwise issued since January 2008. Include any pending U.S. Supreme Court cases as well as any federal litigation where the agency must take positions of material importance to policy priorities. Propose questions that would elicit additional useful information about these issues or flush out other similarly important issues.

EXHIBIT 2

c.   Priority Budgetary and Management Issues Requiring Immediate Attention—List the budget and management issues requiring attention from the agency's senior leadership between January 21, 2009 and January 21, 2010. Propose questions that would elicit additional useful information about these issues or flush out other similarly important issues.

d.   Priority Personnel Issues Requiring Immediate Attention—List the personnel issues requiring attention from the agency's senior leadership between January 21, 2009 and January 21, 2010. Propose questions that would elicit additional useful information about these issues or flush out other similarly important issues.

e.   Budget Opportunities—List opportunities where the current agency budget could be reduced to free up resources for other priorities. Propose questions about existing budget areas that would elicit additional information about importance and impact, as well as the costs or other risks of cutting current budget areas.

f.   Organizational structure—Given the strategic goals with respect to this agency, describe potential changes that should be made to the structure of the agency. In addition, also in light of strategic goals, describe changes both with respect to any functions that should be moved outside or inside the agency, as well as with respect to other forms of inter-agency coordination involving the agency. List questions and issues that should be investigated to clarify whether and how such changes should be made. Emphasis should be on achieving strategic goals and priorities, not on basic management efficiency (unless imperative for strategic goals). Note that this item may not be applicable for many agencies.

EXHIBIT 2

200

145

APPENDIX 5.6

**Agency Data File Outline**

Source: Obama-Biden Transition Project documents
September 5, 2008

Annotated Outline for the "Agency Data File"

Table of Contents

I.   Section 1—Agency Overview
   a.   Agency's Mission and History—Provide the "mission statement" and any brief history available on the agency's web site or from other sources. Provide any similar statements or histories about the agency's major component units (i.e., each significant organization, office, division, administration, bureau etc. within the agency).
   b.   Agency's Organization—Provide an organizational chart of the agency and each of the agency's major component units. List the major programs for which each unit is primarily responsible.
   c.   Agency in 2001—Describe how the agency has changed structurally since January 19, 2001. List organizational units, programs, advisory committees, or other entities associated with the agency that have been created, disbanded, reorganized, moved, or significantly downsized or expanded.
   d.   Campaign commitments—List all commitments made by the campaign with respect to either the agency specifically or regarding policy areas under the agency's influence.

II.   Section 2—High Priority Issues
   a.   Priority Policy and Legislative Issues Requiring Immediate Attention—List the major non-regulatory policy and legislative issues requiring attention from the agency's senior leadership between January 21, 2009 and January 21, 2010. Propose questions that would elicit additional useful information about these issues or flush out other similarly important issues. List key contacts in Congress or other outside stakeholders who should be contacted and consulted (including proposed order or priority) immediately after the election.
   b.   Priority Regulatory and Litigation Issues Requiring Immediate Attention—List the regulatory and litigation issues requiring attention from the agency's senior leadership between January 21, 2009 and January 21, 2010 including, but not limited to, significant regulations and significant, publicly available regulatory "guidance" documents (e.g., general counsel opinions, opinion letters, interpretive regulations, revisions to agency manuals, etc.) that have been proposed, promulgated, or otherwise issued since January 2008. Include any pending U.S. Supreme Court cases as well as any federal litigation where the agency must take positions of material importance to policy priorities. Propose questions that would elicit additional useful information about these issues or flush out other similarly important issues.
   c.   Priority Budgetary and Management Issues Requiring Immediate Attention—List the budget and management issues requiring attention from the agency's senior leadership between January 21, 2009 and January 21, 2010. Propose questions that would elicit additional useful information about these issues or flush out other similarly important issues.
   d.   Priority Personnel Issues Requiring Immediate Attention—List the personnel issues requiring attention from the agency's senior leadership between January 21, 2009 and January 21, 2010. Propose questions that would elicit additional useful information about these issues or flush out other similarly important issues. Place special emphasis on identifying any new groups of Bush political appointees or other non-career management at the agency.
   e.   Budget Opportunities—List opportunities where the current agency budget could be reduced to free up resources for other priorities. Propose questions about existing budget areas that would elicit additional information about importance and impact, as well as the costs or other risks of cutting current budget areas.

EXHIBIT 2
201

     f.   Organizational structure—Given the strategic goals with respect to this agency, describe potential changes should be made to the structure of the agency. In addition, also in light of strategic goals, describe changes both with respect to any functions that should be moved outside or inside the agency, as well as with respect to other forms of inter-agency coordination involving the agency. List questions and issues that should be investigated to clarify whether and how such changes should be made. Emphasis should be on achieving strategic goals and priorities, not on basic management efficiency (unless imperative for strategic goals). Note that this item may not be applicable for many agencies.

III.   Section 3—Personnel and Management

    a.   Agency's Total Workforce—Provide the section of the President's FY 2009 budget that discloses the total number of full-time employees ("FTEs") authorized to be employed by the agency during FY 2009. Provide the same information from the budgets for FY 2001 and FY 2005. If available, provide comparable information about the total number of FTEs actually "on board" in FY 2001, FY 2005, and FY 2009.

    b.   Press, Trade Press, or Blog Stories About Personnel and Management Issues in the Agency—Search for any discussion of personnel issues in the agency since January 21, 2001, including:

- converting political appointees to career status;
- hiring of experts, consultants, or contractors;
- resignations of career employees or career employees being forced to retire;
- appointments to advisory committees or other agency-related bodies;
- recent decisions made within the agency about salaries or other compensation, travel, or other benefits provided to political appointees or senior career employees;
- any significant outsourcing of key agency functions to private entities with a particular emphasis on identifying the programs most affected by outsourcing;
- significant management issues or controversial decisions; or
- significant conflict with unions.

    c.   2000 and 2004 "Plum Book" and Other Resources—Provide copies of the 2000 and 2004 "Plum Book" section about this agency. Also, provide a copy of the most recent Federal Yellow Book or other resource listing agency personnel for this agency.

    d.   Identify any newly created non-career positions in the agency.

    e.   Provide current job descriptions for the agency's senior leadership positions.

    f.   Federal Advisory Committees. List any committees organized by the agency under the provisions of the Federal Advisory Committee Act (FACA). Include a brief description of the committees purpose and membership.

IV.   Section 4—Program, Policy, and Regulatory Information

    a.   Program Information

       1.   Programmatic Authority—Organized by component unit, provide material from the agency's web site or other sources describing all programs over which the agency has been given jurisdiction by legislation, executive order, or other legal authority.

       2.   Appropriations Riders and Earmarks Affecting Existing Programs—Provide a copy of the portions of the FY 2008 and, if available, FY 2009 appropriations bill or omnibus act funding the agency. To the extent possible, identify riders or earmarks that limit, prohibit, direct, or require any action by the agency.* Specify when the rider or earmark first became effective and its stated duration.

       3.   Other Legislative Changes—Describe any recently-enacted legislation that will affect the programs or operations of the agency after November 5, 2008 through July 20, 2010. Include all legislation, including that which does not directly or explicitly regulate the agency's behavior.

---

\* We will attempt to make arrangements with the appropriate congressional staff or the Office of Management and Budget to provide this information

EXHIBIT 2

202

4. GAO Reports—Provide an annotated list of all GAO Reports issued since January 21, 2001 discussing and assessing the agency's programs. Identify and provide a copy of important GAO Reports requiring attention from the agency's senior leadership.

5. OIG Reports—Provide an annotated list of all Inspector General Reports issued since January 21, 2001 discussing and assessing the agency's programs. Identify and provide a copy of important GAO Reports requiring attention from the agency's senior leadership.

6. Program Evaluations—List and provide a copy of all publicly available evaluations of major programs (i.e., $200 million or larger) other than the "PART" evaluations discussed in Section 5(c)(3) below.

b. Other Policy Issues and Enforcement

1. Imminent Non-Regulatory, Non-Legislative Policy Issues—List all non-regulatory policy issues that may require attention from the agency's leadership between January 21, 2009 and July 20, 2010.

2. Pending or Expected Legislation—List all legislation pending in Congress that is likely to require attention from the agency's leadership between January 21, 2009 and July 20, 2010.

3. Pending, Expected, or Recent Regulations—Provide a copy of the agency's section of the most recent Semi-Annual Unified Regulatory Agenda. Provide an annotated list of all significant regulations promulgated or published for notice and comment since January 21, 2008, as well as any "guidance" documents that could have significant impacts on regulatory programs.*

4. Agency's Congressional Relations—Identify the agency's authorizing committee, sub-committees of that authorizing committee that address issues within the agency's jurisdiction, other committees and sub-committees that address issues within the agency's jurisdiction, and the agency's appropriations sub-committee. List the membership of the committees and principal majority and minority staff.

5. (5) Executive Orders and Other Orders affecting Agency's Programs—List and provide copies of all executive orders, secretarial orders, significant bureau directives (i.e., defining the scope, resources allocated to, or processes used by the program), intra-Executive Branch memoranda of understanding, or similar actions relating to the agency's jurisdiction that have been issued since January 21, 2001 or which are expected to be issued between November 5, 2008 and July 20, 2010.*

6. Press, Trade Press, or Blog Stories About Enforcement, Regulatory or Litigation Issues—Search for any discussion of major enforcement strategies or tactics, regulatory matters, or pending or past litigation involving the agency after January 21, 2001 or expected to be commenced between November 5, 2008 and July 20, 2010.

7. Currently active litigation—Please complete a federal courts search in Westlaw/Lexis for the agency. List all active federal court actions including a short one/two sentence annotation of the basic issues in the action.

V. Section 5—Budget and Management

a. FY 2001, 2005, 2009 Budget Information—Provide copies of the President's budgets for the agency for FY 2001, FY 2005, and FY 2009, including the public justification for the budget and relevant materials in OMB's budget appendix, accompanied by "Analytical Materials" and other OMB-produced or agency-produced supplementary materials that are relevant to the agency's budget.

b. Mid-Year OMB Estimates—Provide copies of the OMB Mid-Session review for each from FY 2001, FY 2005, and FY 2009.

c. Government Performance and Results Act (GPRA) and Presidential Management Agenda (PMA).

* We will attempt to make arrangements with the appropriate congressional staff or the Office of Management and Budget to provide this information

EXHIBIT 2
203

1. Strategic Plans—Provide a copy of the agency's last Multi-Year Strategic Plan from the Clinton-Gore Administration and the most recent Multi-Year Strategic Plan prepared pursuant to GPRA and the strategic plans for the preceding four fiscal years.

2. Annual Performance Plans (a/k/a "Performance Budgets")—Provide a copy of the agency's Annual Performance Plan for the last year of the Clinton-Gore Administration and the most recent Annual Performance Plan.

3. Annual Performance Reports—Provide copies of all PART assessments of the agency and its component units since the inception of PART plans (FY 2004?).

4. President's Management Agenda Scorecards and Supporting Materials—Provide copies of all the agency's PMA scorecards since the inception of the President's Management Agenda and all other PMA information that is unique to the agency.[*]

---

[*] We will attempt to make arrangements with the appropriate congressional staff or the Office of Management and Budget to provide this information

EXHIBIT 2

204

149

APPENDIX 5.7
**Guidelines for Agency Review User's Manual for Tier 1 Agencies**

Source: Obama-Biden Transition Project documents
November 5, 2008

Guidance and an Annotated Outline for the "Users' Manual"

**General Guidance**
This outline is designed to help you produce detailed and useful information about your agency and to deliver that information in easily digestible form to a variety of audiences in the transition team and the next administration. Nonetheless, we expect you to use your best judgment while creating the Agency Users' Manual. Do not treat this outline as a mere formula to be filled in. Your analysis, your insights, and your prioritization of the information you collect will be just as important to the success of this endeavor as any of the particular information requests listed below.

This outline asks you to accomplish two things in your Agency Users' Manual. First, you should identify the big strategic questions facing the agency in light of our candidate's promises during the campaign and the big decisions that will need to be made about those questions. Don't make the decisions; rather, present options and be unsparing in identifying the tough choices to be made. If it is possible, define a vision for the agency, but you should be honest if different visions or philosophies are possible within the boundaries of the President-elect's stated positions on the issues. Sections 2 and 4 are appropriate forums for these discussions, but you may address these large issues elsewhere, as well.

Second, you should identify the specific tactics that the agency's new leadership team should consider to achieve the vision you have sketched out while also avoiding land mines along the way. Again, be unsparing and honest about the tough questions and choices that are presented. Keep the high-level vision and strategic questions discussed above in sight at all times, even when you are providing the detailed information requested by Sections 5, 6, 7, and 8.

**The Audiences for the AUM's Various Sections**
Sections 2, 3, and 4 are designed to be lifted out and presented as a summary document to the Secretary-designate or agency head, but also to remain in the full Agency Users' Manual for all of the agency's sub-Cabinet officials. If possible, please keep Chapters 2, 3, and 4 to a total of 25 pages. While some Secretaries-designate and agency heads may be interested in the entire Agency Users' Manual, we expect the summary and strategic material in Chapters 2, 3, and 4 to be most valuable, at least as a starting place. In addition, Section 2 can be lifted out and presented to the relevant policy council(s) in the transition team and their White House successors.

Section 5 is designed to surface important personnel issues for the transition team's central personnel operation (and its successor, the Office of Presidential Personnel), the agency's new Chief Operating Office, the agency's Assistant Secretary (or equivalent) for administration and management, and the sub-Cabinet officials who will lead the agency's component units. It will help these agency officials to work with the Office of Management and Budget to address overall personnel levels in the agency and each of its component units. It will also provide the sub-Cabinet officials with important information about available human resources to help them meet the challenges you will describe in Section 2, 4, and 6.

Section 6 will be critical to the sub-Cabinet officials leading component units, the agency's General Counsel, and the Assistant Secretary (or equivalent) for congressional affairs. Basically, this section will educate these officials about the environment in which they must try to achieve the vision you will describe in Section 2.

Section 7 will help the agency's new leaders and their sub-Cabinet officials participate in meaningful discussions with OMB and Congress about the FY 2009 continuing resolution and the FY 2010 budget. In addition, some of the information in Section 7 will be provided to the transition team's budget operation. This section will also help the COO and the Assistant Secretary (or equivalent) for budget, along with the new sub-Cabinet officials leading the agency's component units, to understand how others have evaluated their programs so that they can assess how and whether to respond.

EXHIBIT 2
205

Section 8 is designed to focus the new leadership team's attention on opening up agency processes to the public and using technology, particularly information technology, to improve their agency's functioning.

**The Outline**

I.   Section 1—Introduction and Table of Contents

   a.   Table of Contents (including appendices)

   b.   List of team members involved in the preparation of this book specifying the agency sub-division(s) from which each team member collected information.

   c.   List of agency personnel and others interviewed or otherwise providing information—This list should include every person interviewed and consulted in the preparation of the book, including agency officials and employees, congressional staff, former agency officials, and as appropriate, outside "stakeholders" of the agency. It should describe all other sources of information on which the team relied in the creation of this briefing book.

II.   Section 2—Executive Summary
For each of the following items: (1) include policy, legislative, regulatory, personnel, budget, and management priorities; (2) prioritize agency actions across these categories; (3) specify which action items the new President promised during the campaign or advocated during his Senate career; and (4) specify which action items will depend upon White House involvement for their success and which action items can be accomplished by the agency.

   a.   List the agency's top priorities in the "first 100 days." This section should focus on "ticking time bomb" concerns arising out of looming deadlines, immediate course corrections, or other near-term decisions that must be made by the agency's senior leadership.

   b.   List the agency's top priorities in the "first year." This section should define intermediate-term goals for the agency, how the agency's goals fit into the administration's agenda, and top-priority actions which the agency should take to achieve its intermediate-term goals. Focus on both the new administration's affirmative agenda and efforts to reverse Bush Administration actions.

   c.   List the agency's top priorities in the "first term." This section should define long-term goals for the agency, how the agency's goals fit into the administration's agenda, and top-priority actions which the agency should take to achieve its long-term goals. Focus on the new administration's affirmative agenda.

III.   Section 3—Agency Overview

   a.   Agency's Mission and History—Describe the agency's history and the chronology of any major organizational changes. Describe the agency's "mission"—that is, both its statutory mandates and its historic role—and the mission of each major component unit of the agency (i.e., each significant organization, office, division, administration, bureau etc.).

   b.   Agency's Organization—Describe how the agency is organized and provide an organizational chart of the agency. In particular, identify the agency's significant component units and list the major programs for which each unit is primarily responsible.

   c.   Agency History Under Bush—Provide a short summary of the history of the agency since January 19, 2001. Briefly highlight major shifts in overall policy emphasis; legal and regulatory changes of direction; and structural or personnel changes that have materially impacted the functioning of the agency.

IV.   Section 4—Issue Summaries
Please note that this section provides the opportunity to (a) provide a fuller discussion of the issues raised in Section 2, (b) identify any issues that you did not discuss in Section 2, but which should be considered by the new senior leadership team, and (c) offer summary background information.

   a.   Policy and Legislative Issues—List all important non-regulatory policy and legislative issues requiring attention from the agency's senior leadership in the first year.

EXHIBIT 2

206

151

    b.    Regulatory and Litigation Issues—List all important regulatory and litigation issues requiring attention from the agency's senior leadership in the first year.

    c.    Budgetary Issues—Briefly summarize the agency's FY 2009 budget in a manner that is sufficiently detailed and clear to permit meaningful review by designees for senior leadership positions in the agency, their staffs, and senior transition team staff without extensive experience with or training in the budget process. This summary should include, for the agency as a whole and for each of its component units:

- the total FY 2009 budget;
- total full-time employees ("FTEs") who are "on board" and the personnel budget;
- the budget by program within each component unit (distinguishing discretionary spending from non-discretionary spending);
- the budget and categories of expenditures for non-personnel spending by program;
- the same information for each fiscal year from FY 2001 to FY 2008 (preferably presented graphically) and the agency's FY 2010 submission to the Office of Management and Budget (OMB); and
- any other useful budget information.

List budget issues requiring attention from the agency's senior leadership in the first 100 days, the first year, and the first term.

    d.    Organizational structure—If any are identified, list potential changes to the structure of the agency. In addition, describe any functions that should be moved outside or inside the agency, eliminated entirely, or newly created. Finally, identify areas requiring coordination with other agencies that would not involve structural changes.

    e.    Personnel Summary—Identify the total number of staff in the agency and each of its component units. By component unit, list each position appointed by the President and subject to Senate confirmation, all other appointed positions, and all career managers. Identify all vacancies in career manager positions and term positions and all positions in which vacancies will arise before January 21, 2010. Discuss personnel issues requiring attention from the agency's senior leadership in the first 100 days, the first year, and the first term.

    f.    Management Issues Summary—Prepare a summary of the agency's most recent Annual Performance Report and/or Performance Assessment Rating Tool (PART), prepared pursuant to the Government Performance and Results Act (GPRA), which is sufficiently detailed and clear to permit meaningful review by designees for senior leadership positions in the agency, their staffs, and senior transition team staff without extensive experience with or training in the GPRA process. This summary should explain which component units and programs of the agency are performing consistent with the expectations expressed in the Multi-Year Strategic Plan and the Annual Performance Plan, as well as whether additional resources may be required by any component units to perform consistent with expectations. In addition, discuss any other management issues requiring attention from the agency's senior leadership in the first 100 days, the first year, and the first term.

V.    Section 5—Detailed Discussion of Personnel

    a.    Overview and Important Issues

        1.    Organization and Reporting Relationships—Provide an organizational chart for the agency and each component unit of the agency. The chart should show reporting relationships of all senior staff and relationships between component units and sub-units. Include any further explanation of the reporting relationships that might prove helpful.

        2.    Succession—Describe the department's succession plan and the succession plan within each of the agency's component units. Specify whether the succession plan is the subject of a secretarial order or other formal declaration of policy. If so, provide a copy of that order/declaration as an appendix. If not, then specify how succession decisions are made and name the official(s) who will make them.

        3.    Agency's Total Workforce—List the total number of full-time employees ("FTEs")

EXHIBIT 2

207

authorized to be employed by the agency in each fiscal year from FY 2001 to FY 2009. Also, list the total number of FTEs actually "on board" in each year from October 1, 2001 through October 31, 2008.

4. Component Units' Workforces—For each component unit of the agency, list the total number of FTEs which the component unit was authorized to employ in each fiscal year from FY 2001 through FY 2009. Also, list the total number of FTEs actually "on board" in that unit (and in each division, bureau or other sub-unit of that unit) in each year from October 1, 2001 through October 31, 2008.

5. Current Vacancies—For each component unit of the agency, list all existing vacancies which the agency is currently authorized to fill. For each position, include the job title, position description, level, type of appointment (e.g., term, career or non-career, SES or GS), the closing date for applications, and other pertinent information.

6. Identify any newly created non-career positions in the agency.

7. Provide current job descriptions for the agency's senior leadership positions.

8. Federal Advisory Committees—List any committees organized by the agency under the provisions of the Federal Advisory Committee Act (FACA). Include a brief description of the committees' purpose and membership.

9. Recent Decisions Affecting Salaries or Other Compensation, Travel, or Other Benefits to Any Category of Employees or Individual Employees—Apart from congressionally mandated decisions, automatic increases, or increases tied to performance reviews, list all decisions implemented since January 21, 2005 that were made within the agency affecting the compensation, travel reimbursement, travel permissions, or other benefits provided to a category of employees (e.g., ES, SES, Schedule A, Schedule C, GS), a group within a category of employees (e.g., political SES, managers within one agency component unit) or an individual employee.

b. Career Managers and Political Appointees

1. Presidential Appointee Positions—List all Presidential Appointment positions within the agency by job title, position description, level, and salary, along with the name of the individual currently holding the position, if any. Articulate the difference between the official job descriptions and duties the incumbents in those positions actually perform. If any Presidential Appointment positions are term appointments (i.e., the individual in the position serves for a fixed term of years rather than at the pleasure of the President), indicate both the date of the incumbent's appointment and the date on which the incumbent's term expires. For all term appointments, specify whether the incumbent intends to voluntarily resign from his/her position before the expiration of his/her term and, if so, the date on which he/she would like to have the resignation become effective.

2. SES and Other Managers, with dates of promotions—Organized by component unit, list all career and non-career SES positions within the agency, including all limited term or emergency SES positions. Also, list all non-SES career managers in each component unit (i.e., GS-14 or higher supervisors and managers). For each position, provide the job title, a position description, level, type of appointment (i.e., career or political), and the date on which the position became an SES position, along with the name of the individual presently holding that position, if any. Where there is a significant difference between the official job descriptions and duties the incumbents in those positions actually perform, describe the differences. For all career SES positions, specify whether the incumbent intends to voluntarily resign or retire from his/her position and the date on which he/she would like to have the resignation or retirement become effective. For each component unit within the agency, list all career SES positions from which an incumbent has retired or otherwise left the agency since January 21, 2001 and the name of the incumbent currently occupying that position, if any.

3. Schedule C Employee Positions—Organized by component unit, list all "Schedule C" appointments within the agency. For each position, provide a job title, position description, level, and the name of the individual presently holding the position. Articulate the difference between the official job descriptions and duties the incumbents in those positions actually perform. Also, determine whether the agency has any other non-career appointing authorities and, if so, how long they have been in effect and when they expire.

EXHIBIT 2

153

4. All Conversions from Political to Career—List all employees currently employed in career positions of any type who were employed after January 21, 2001 as non-career employees in your agency or another agency of the federal government. Also, list all positions in the agency that have been converted from political status to career or some other status.

5. Pending or Expected Career Employee Hiring—Organized by component unit, list the name, grade, job title, date of hiring, and place of employment of all individuals hired or expected to be hired (include the projected hiring date) between November 5, 2008 and January 21, 2009.

6. Retirements and Resignations—For each component unit, list the total number of retirements and resignations or other separations from the agency during each of the preceding four fiscal years. Acquire a list of the career GS 15's and SES's who are retirement-eligible and a branch-by-branch succession plan within the Agency.

7. Advisory Committees—For each component unit (or specify if they are agency-wide), list all advisory committees to the agency, each advisory committee's membership, the members' terms of appointments, and any appointment that has been made, is pending, or is expected to be made before January 21, 2009.

c. Outplacements and Inplacements

1. Transfers and Separations—List the total number of transfers or other separations from the agency during FY 2009 and each of the four preceding fiscal years. Also, list the name, grade, job title, and location of assignment or place of employment for all individuals presently being processed or processed in the last year for a transfer, a temporary duty assignment, or a conversion from a political or other type of employment status.

2. IPAs and White House Fellows—List all currently effective appointments or anticipated appointments under the Intergovernmental Personnel Act, the White House Fellows Program, or other similar programs. Also, list any agency employee detailed to a foreign government by executive agreement or otherwise.

3. Details—Determine what appointive positions are currently on intra-agency detail outside of their "home" branch. List all employees detailed from your agency to or from the White House, another Executive Branch entity, or any office in or related to the U.S. Congress since January 21, 2001. Include the current status of each detailee, as well as the job title, level, and component unit within the agency from which the employee was detailed. Specify the office in which the detailee works or worked and for what period.

d. Contractors

1. Experts and Consultants—List all individuals currently engaged by the agency or who are parties to letters of intent with the agency, as well as those individuals expected to be engaged, as experts or consultants between November 5, 2008 and January 21, 2009. Indicate the nature of the work to be performed, the duration of the relationship, and the agency employee assigned to supervise the expert or consultant.

2. Contractors—List all corporations, firms, associations, and other groups or organizations with which the agency has a current contract for consulting services, or which are parties to letters of intent for such services or expected to be contracted with between November 5, 2008 and January 21, 2009. Indicate the nature of the work to be performed, the terms and duration of the agreements, and the agency employee assigned to supervise the corporation, firm, association, group or organization.

e. Other Useful Information

1. Union Contacts: Meet with any union that represents a unit of the agency's employees if the union is the employees' exclusive representative and the union has an effective collective bargaining agreement with the agency. Record any issues raised by the union during the meeting that should be brought to the attention of the agency's incoming leadership.

EXHIBIT 2
209

2. Other Information at the Team's Discretion, including:
   - Determine branch-by-branch within the Agency what are the management processes that have improved the most in the past three years?
   - Determine branch-by-branch within the Agency what significant management and human capital initiatives are currently underway? Briefly describe their goals. When are they expected to be operational? What significant changes have been made in the last two years?
   - Determine branch-by-branch within the Agency the 4 most significant current challenges in managing each branch. These are questions about the capabilities of senior managers, processes crucial to the branch's output, budget, and Congressionally mandated funding.
   - Detail the duties of the White House Liaison as currently constituted. How does the selection of appointees currently work? Name the steps.
   - Describe the role of the Executive Secretariat as currently constituted. Interview the senior career officer in the Executive Secretariat if possible.

VI. Section 6—Program, Policy, and Regulatory Information

   a. Program Information

      1. Programmatic Authority—Organized by component unit, list all programs over which the agency has been given jurisdiction by legislation, executive order, or other legal authority. For each program, provide a citation to the source of the authority for the agency's jurisdiction and identify the agency officials who oversee the program and to whom they report.

      2. Programs Expiring—Organized by component unit, list all programs or other activities over which the agency has jurisdiction which will expire or otherwise terminate by operation of law or other preexisting requirement between November 5, 2008 and July 21, 2010. For each program, provide a citation to the authority for the program's expiration or termination, identify the agency officials who oversee the program and to whom they report, and the date on which the program will expire or terminate.

      3. Pending Proposed Program Changes—For each program listed in #1, describe any proposed changes to the program proposed by the agency for possible implementation before July 20, 2010, expected to be proposed by the agency before July 20, 2010 for future implementation, or otherwise under development within the agency, or recommended to the agency by the Office of Management and Budget (OMB), or the agency's congressional authorizing committee (or its sub-committees) or appropriations sub-committee.

      4. Appropriations Riders and Earmarks Affecting Existing Programs—Organized by component unit, list all riders and earmarks in the agency's FY 2009 appropriations bill that limit, prohibit, direct, or require any action by the agency. Specify when the rider or earmark first became effective and its stated duration.

      5. Other Legislative Changes—By program, describe any already-enacted legislation that will affect the programs or operations of the agency beginning after November 5, 2008 through July 20, 2010. Include all legislation, including that which does not directly or explicitly regulate the agency's behavior.

      6. GAO Reports—List all GAO Reports issued since January 21, 2001 discussing and assessing the agency's programs. Identify reports worth special attention from the agency's incoming senior leadership. Attach the "special attention" GAO reports as appendices.

      7. OIG Reports—List all Inspector General Reports issued since January 21, 2001 discussing and assessing the agency's programs. Identify reports worth special attention from the agency's incoming senior leadership. Attach the "special attention" OIG reports as appendices.

      8. Program Evaluations—Identify and describe any other cost-benefit analyses or other evaluation data relating to the agency's programs. For major programs (i.e., $200 million or larger), list the evaluations completed within the last four fiscal years and those evaluations currently in progress. Identify those evaluations worth special attention from the agency's incoming senior leadership. Attach those "special attention" evaluations as appendices.

EXHIBIT 2

b.  Policy, Legislative, Regulatory, and Enforcement Issues

1.  Pending or Expected Legislation—List all legislation pending in Congress that was proposed by the agency or identified with the agency. Include the agency's legislative calendar, if any.

2.  Pending or Expected Regulations—Organized by component unit, list all regulatory actions, including notices of proposed rulemaking, advance notices of proposed rulemaking, requests for public comment, notices of availability for public examination or review, final rules, or interpretive rules, that will be initiated, continued, or completed or are expected to be initiated, continued, or completed, between November 5, 2008 and July 20, 2010. Include the most recent Semi-Annual Unified Regulatory Agenda and any information not included in the Unified Agenda. Also, identify all regulations on which work was begun before January 21, 2001, halted after January 21, 2001 without being published in final form, and the work still exists in the agency.

3.  OIRA Relations—Identify which agency employees manage the agency's relationship with the Office of Management and Budget's Office of Information and Regulatory Affairs (OIRA) with respect to regulatory matters. Describe the relations between these agency employees and the OIRA career staff. List the agency's principal contacts on OIRA's career staff.

4.  Existing Agency Regulatory Practice—Describe the existing practice within the agency for the review of regulatory actions proposed by a component unit before the regulation is sent to OIRA for consideration. Also, identify the agency employees responsible for managing the regulatory process and assembling the agency's section of the Unified Agenda.

5.  Agency's Congressional Relations—Identify the agency's authorizing committee, sub-committees of that authorizing committee that address issues within the agency's jurisdiction, other committees and sub-committees that address issues within the agency's jurisdiction, and the agency's appropriations sub-committee. List the membership of the committees and principal majority and minority staff. Describe how the agency has managed its congressional relations and with whom it has worked most closely on its authorizing and appropriations committees. Identify which agency employees manage the agency's relationship with the relevant appropriations sub-committee.

6.  In-Process Reports by Agency, including In-Process OIG Reports—Organized by component unit, list all reports, assessments, or other analytical documents to be provided to the U.S. Congress or other federal government body which the agency expects or is required to issue in draft or final form between November 5, 2008 and July 20, 2010.

7.  Executive Orders and Other Orders affecting Agency's Programs—List all executive orders, secretarial orders, bureau directives, intra-Executive Branch memoranda of understanding, or similar actions relating to the agency's jurisdiction which might be or are expected to be issued between November 5, 2008 and July 20, 2010.

8.  Enforcement Issues—For each component unit with any form of law enforcement authority, list each major enforcement strategy or important tactic commenced by the agency after January 21, 2001 or expected to be commenced between November 5, 2008 and July 20, 2010.

c.  Litigation

1.  Pending Lawsuits—List all significant pending lawsuits (i.e., ongoing at the time of your report) commenced by or against the agency. Provide copies of the initial litigation reports and a summary of the current status of each lawsuit. Include any lawsuit in which the agency is participating as amicus curiae (i.e., "friend of the court") as well as those in which the agency is a party.

2.  Expected Lawsuits—List all lawsuits expected to be commenced by or against the agency between November 5, 2008 and July 20, 2010 and the expected date on which the lawsuit will commence.

EXHIBIT 2

      3. Resolved Lawsuits Affecting Agency Operations or Decisionmaking—List all lawsuits resolved after January 21, 2001 which significantly affect the agency's operations or a component unit's operations, including regulatory, enforcement, or other programmatic activities.

VII.   Section 7—Budget, Management, Contracts, and Procurement

    a.   FY 2009 Budget Information

      1. FY 2009 Budget—For each authorized program, specify (a) the program's authorized level of funding; (b) the amount appropriated by Congress in FY 2009 or otherwise available for the program and whether annual or "no year" funds; (c) unobligated balances at the end of FY 2008; (d) the amount appropriated by Congress in FY 2008 and whether annual or "no year" funds; and (e) any other funds available for use by the program.

      2. Budget Justification—As an appendix to this briefing book, provide a complete copy of the agency's FY 2009 and FY 2010 justification books supplied to the Appropriations Committee or its sub-committees.

      3. Supporting Materials—As an appendix to this briefing book, provide a complete copy of any Comparative Statement of Budget Authority or "All Purpose" tables provided by the agency to the Appropriations Committee or similar tables currently used by the budget office. Describe the latest congressional action relating to this information.

      4. Unobligated Balances—By line item, list current unobligated balances and describe the intended use of these funds in as much detail as possible.

      5. Changes in Current Services Estimates—By line item, list all major changes (more than $200 million or 10% in budget authority or outlays for any account) in the current services estimates for FY 2008 and FY 2009 when compared with the OMB Mid-Session estimates for those fiscal years.

      6. Additional Supporting Materials—As an appendix, provide complete copies of all issue and background papers prepared for OMB staff in preparation for the FY 2009 budget and for the transition process.

    b.   FY 2010 Budget Information

      1. OMB Submission—As an appendix to this briefing book, provide a complete copy of the agency's latest submission(s) to OMB during the 2008 review process for the President's FY 2010 Budget.

      2. Proposed Management and Administrative Savings—By line item, describe major savings (i.e., more than $200 million or more than 10% of appropriated funds) incorporated in the current services baseline that are based on management reforms or administrative actions that have not yet been fully implemented. Explain whether these actions are on schedule and consistent with the savings estimates.

      3. Regulatory Impact—List all regulatory actions that will have an impact on the agency's budget and personnel. Describe the impact on the current services estimates, programs, operations, or other budgetary aspects of the agency. Specify how this impact will be reflected in the agency's FY 2010 current services submission to OMB. Include information relating to all regulatory actions identified in Section 6B(2) above.

      4. Impact of Litigation or Union Issues—Taking care to avoid the disclosure of closely held information, list all lawsuits or union grievances that will have an impact on the agency's budget and personnel. Describe the impact on the current services estimates, programs, operations, or other budgetary aspects of the agency. Specify how this impact will be reflected in the agency's FY 2010 current services submission to OMB.

      5. Impact of Executive and Other Orders—List all executive orders, secretarial orders, bureau directives, intra-Executive Branch memoranda of understanding, or similar actions relating to the agency's areas of jurisdiction that will have an impact on the agency's budget and personnel. Describe the impact on current services estimates, programs, operations, or other budgetary aspects of the agency. Specify how this impact will be reflected in the agency's FY 2010 current services submission to OMB.

EXHIBIT 2

212

157

6. Hiring Freezes and Reductions in Force—Determine whether the agency or any part of the agency is subject to a hiring freeze. Identify how much of a reduction in the agency's present operating budget would trigger furloughs or reductions-in-force not currently planned.

7. Reductions in Resources—If a major reduction in resource levels were required, describe what major program consolidations or downsizing should be considered that would not interfere with accomplishing the agency's mission. Assess a 3% reduction and a 10% reduction.

8. Reductions in Operations—By component unit, list any closings, consolidations, or relocations of any agency offices or installations that will be undertaken after November 5, 2008 under mandate by Congress or the General Services Administration. Identify the total expected costs and savings associated with those actions. Also, list any closings, consolidations, or relocations of any agency offices or installations since January 21, 2001, the costs or savings projected to flow from those actions, and the actual costs or savings from those actions.

c. Government Performance and Results Act (GPRA)

1. Strategic Plans—Provide a copy of the agency's most recent Multi-Year Strategic Plan prepared pursuant to GPRA and any interim adjustments to the strategic plan. If the strategic plan has not been completed, provide any draft materials to be used in the preparation of the next Multi-Year Strategic Plan. Also, provide a copy of any prior Multi-Year Strategic Plans and interim adjustments prepared by the agency pursuant to GPRA and the agency's schedule for the completion of the next Multi-Year Strategic Plan.

2. Annual Performance Plans (a/k/a "Performance Budgets")—Provide a copy of the agency's most recent Annual Performance Plan, its plans for the preceding four fiscal years, and any interim adjustments to those strategic plans. If the FY 2008 or FY 2009 performance plan has not been completed, provide any draft materials to be used in the preparation of the next set of plans.

3. Annual Performance Reports—Provide copies of all PART assessments of the agency and its component units, if any. Also, provide copies of the agency's and the component units' Annual Performance Reports prepared pursuant to GPRA for FY 2009 and each of the four preceding fiscal years. Also, provide any draft materials to be used in the preparation of the Annual Performance Report for FY 2010.

4. Congressional and OMB Responses—Provide copies of any congressional correspondence or other formal responses to the agency's or component units' current Multi-Year Strategic Plan, most recent Annual Performance Plan, and most recent Annual Performance Plan. Also, provide copies of any formal correspondence from the responding to the agency's or component units' current Multi-Year Strategic Plan, most recent Annual Performance Plan, and most recent Annual Performance Plan.

d. Presidential Management Agenda (PMA)

1. President's Management Agenda Scorecards and Supporting Materials—Provide copies of the agency's PMA scorecards since the inception of the President's Management Agenda and all materials prepared by the agency, whether or not submitted to the Office of Management and Budget, relating to the subjects addressed in the scorecards. In particular, provide a copy of any completed or ongoing feasibility studies associated with the President's Management Agenda and all competitive sourcing competitions that have been completed or are planned or ongoing.

2. PMA Plans—Identify all plans within the agency relating to the President's Management Agenda that would be implemented between November 5, 2008 and July 20, 2010.

e. Budget Officers' Opinions About the Agency's Budget—Interview the agency's budget officers and seek their opinions regarding any cuts or increases they suggest as options for the agency's FY 2010 budget. Also, describe any short-term or long-term budgetary "land mines" or potential problems in the agency's budget that have been identified by the agency budget officers.

EXHIBIT 2

213

f.   OMB/OIG Relations and Related Matters

1.   OMB/Budget and Management—Describe the relations between the agency budget officers and the OMB career staff, specifically the examining staff and the management staff. Identify the agency employees who manage the relationship with the OMB career staff.

2.   OIG—Describe the role played by and the effectiveness of the agency's Office of the Inspector General with respect to budget issues.

g.   Special Spending Categories

1.   Pending Procurement Decisions—List any major procurement decisions that will bind the agency in any way and will be made or are expected to be made between November 5, 2008 and July 20, 2010. Also, identify any major procurement decisions made after September 1, 2008.

2.   List of Contracts with Experts, Consultants, and Contractors—Using the list of experts, consultants, and contractors identified in Section 4D, and any other vendors or service providers to the agency, list which contracts are currently in force; which contracts are expect to be awarded or renewed during FY 2009 or FY 2010; and which contracts have been or are likely to be awarded on a sole source basis.

h.   Other Useful Information

VIII.   Section 8—Technology Information

a.   Information Transparency—List the agency's major information dissemination activities (in reports, on web sites, etc.). Describe how the agency decides what information to publish on the Internet and on paper. Identify the agency officials who manage these decisions and to whom they report.

b.   Key Data—Provide the following information about the agency's collection and dissemination of information:

1.   Identify information that has been collected in the agency, but is not currently available to the public via the web (e.g. ethics disclosure forms are not online).

2.   Identify information that is not yet collected, but could be collected, and disseminated to the public to improve programs or operations.

3.   Identify agency data that are published in open, structured, machine-readable formats.

4.   Identify key agency data that the CTO or CIO believe ought to be made more transparent and accessible.

c.   Open Government—Identify any ways in which the agency conducts its business in the open (e.g., televised or webcast meetings, posting of travel and meeting schedules online).

d.   Cyber-Security and Privacy—Identify the agency officials who have primary responsibility for 1) cyber security policies and practices and 2) privacy policies and practices. Identify to whom these officials report. Ask the responsible officials to describe how the agency protects application, infrastructure, and network security and user/citizen privacy. Assess the extent to which the agency's cybersecurity and privacy programs are robust, mature, and effective.

e.   Public Participation Practices—Identify forms of consultation the agency uses, other than notice-and-comment rulemaking, for consulting scientists or other experts and consulting the public (e.g. Federal Advisory Committees, Science Advisory Boards, Negotiated Rulemaking). Identify existing ways in which a citizen can contribute to agency work via the Internet.

f.   Transacting with the Public—Identify ways in which the agency transacts business with the public online (e.g., submission of benefits applications, account management, applications for licenses, online tax and regulatory filings).

g.   IT Infrastructure—Ask the CTO/CIO to describe major IT infrastructure owned by the agency and major IT infrastructure leased or outsourced by the agency. Ash him/her to provide the age of the major IT infrastructure and to indicate how much (if any) ancillary infrastructure is not included in the above.

EXHIBIT 2

214

h.  Planning—Ask the CTO/CIO to describe the IT capital planning process. Ask him/her to describe any major IT infrastructure or application projects that have been completed in the past two years. Also, ask him/her to describe any major projects that are currently under construction and their status.

i.  Procurement—Ask the CTO/CIO how well the IT procurement process works. Ask him/her if it produces results that achieve the agency's technology goals and how might it be improved.

j.  Cost Savings—Ask the CTO/CIO to identify ways in which they agency could save money in its technology budget without interfering with the agency carrying out its programs and functions. Ask him/her to identify the three most expensive processes performed by the agency.

k.  Innovations—Ask the CTO/CIO to identify the agency's three most significant technology innovations in the past 2 years and any near-term opportunities to use technology in innovative ways to better perform the agency's mission.

EXHIBIT 2

215

APPENDIX 5.8

**Romney Sample Agency Landing Team Charter**

Source: Romney Readiness Project documents
November 7, 2012

Romney Readiness Project
Transition Phase Charter Addendum
Department and Agency Review

Department of Justice Landing Team

October 30, 2012

The purpose of the Department of Justice (DOJ) Landing Team is to evaluate a series of DOJ-related matters from within the DOJ. It is governed by the same rules and standards articulated in the DOJ Planning Phase Charter. This addendum lists the deliverables members of the Landing Team are expected to produce. In addition to the deliverables—each team will be expected to complete a series of activities outlined in the checklists for the budget, regulatory inventory, policy coordination and personnel planning. The relevant specialists on each team will be networked with the appropriate central team for direction and communication.

### Deliverables

| Accountability Date | Description |
|---|---|
| | **LANDING TEAM ORIENTATION AND TRAINING** |
| October 8–9, 2012 | Convene Landing Team. Attend Landing Team Kick-off and orientation session. Meet with current administration Department/Agency Liaison. |
| | **OUTREACH PLANNING** |
| October 24, 2012 | Prepare a summary of the industry associations, think tanks, non-profit organizations and other third parties that the Landing Team plans to consult during the Transition Phase. Identify the association contact and any issues that may require assistance from the Public Liaison Team. |
| | Also provide to the Legislative Affairs Team a summary of the planned/desired outreach to Capitol Hill. |
| November 12, 2012 | In coordination with the Public Liaison Team, schedule and conduct meetings with the relevant industry associations and others as planned. |
| | In coordination with the Legislative Affairs Teams, schedule and conduct meetings with relevant representatives on the Hill. |
| | **BUDGET DELIVERABLES** |
| December 15, 2012 | Budget Input guidance to be provided by Budget Group |
| | **POLICY AND STRATEGY DELIVERABLES** |
| December 15, 2012 | Submit updated memoranda documenting key issues and recommended actions (legislation, executive order, agency guidance) needed to achieve President-Elect Romney's priorities. |

EXHIBIT 2

216

### REGULATORY DELIVERABLES

December 15, 2012 Review the regulatory pipeline. Specifically, in the template provided to all landing teams on November 9: (1) inventory all rules that are in process or may be proposed by the agency prior to inauguration or in 2013, completed rules not yet published in the Federal Register, and final rules that are not yet effective and may be extended; (2) compile available benefit and cost information for each rule in the inventory; (3) identify any rules in the inventory that have statutory or judicial deadlines; (4) develop a net zero regulatory cost plan by identifying potential regulatory modifications to offset costs imposed by rules in the inventory; and (5) identify any extraordinary circumstances that may affect regulatory policy, especially in the first 200 days of the new administration.

### PERSONNEL

December 15, 2012 Conduct an assessment of current positions within the agency. Work with the Presidential Appointments Group to develop a comprehensive staffing plan for the agency. This assessment will include obtaining a list of all Presidential Appointments, career and non-career SES positions, GS 14 and GS L5 positions, and Schedule C appointments in the agency as well as creating lists of current vacancies, recently created non-career positions that recently converted from political to career status, and employees who have at some point been detailed to the White House, another executive agency or a congressional office. A more detailed checklist of personnel and staffing information will be available in early November.

December 15, 2012 Assimilate Beachhead Team members into Agency Landing Team and assist in preparing Beachhead Team members to assume their new administration roles post inauguration.

### BRIEFING NEWLY APPOINTED LEADERS

January 3, 2013 Submit the final lists of (1) the most urgent deadlines the new Attorney General will confront post-handoff and (2) the key policy issues for the Attorney General to address during the first 200 days.

January 10, 2013 Submit the final briefing package for the new Attorney General. As part of this effort, landing teams should ask agencies for the following

1. Preparation of an up to date briefing of the basic organization structure.
2. A summary of ongoing policy or transitional initiatives.
3. An overview of performance goals including a full list of key personnel.
4. To identify and summarize the critical policy, internal management legal, and infrastructure issues that may require immediate attention by any new officials.

### CONFIRMATION DELIVERABLES

January 20, 2013 Prepare the Attorney General-Designate for Senate confirmation.
(Announcement)

EXHIBIT 2

217

EXHIBIT 2
218

"The use of the president-elect's
time during the period between
election and inauguration is
incredibly important to making
sure that person will assume the
office as an effective leader."

Steve Preston

Director, President-elect Support
Romney Readiness Project

EXHIBIT 2
219

CHAPTER 6

# Supporting the President-elect

How a president-elect spends the roughly 75 days between election and inauguration is determined not only by policy priorities and goals, but also by a wide variety of public events, internal meetings, travel and briefings that will consume the majority of time. Despite the many demands during the handover phase, care must be taken to build in sufficient time for the incoming president to rest and recharge before assuming the duties of the presidency.

The position of president-elect is unique and challenging regarding interaction with the current officeholder. The incoming president's team should obey the maxim of "one president at a time" and refrain from interfering with the policies of the incumbent. The transition team also should acknowledge and work with the outgoing administration to ensure the government is always speaking with one voice, especially on matters of national security and foreign policy.

### FUNDAMENTALS OF THE PRESIDENT-ELECT'S SCHEDULE

How a president-elect chooses to spend time before assuming office is a function of personal style, the priorities and agenda set during the campaign, and the core commitments that must be kept. Extreme and varying demands placed on the president-elect's time warrant a carefully planned schedule.

How the president-elect is supported and by whom has varied in prior transitions. President-elect George W. Bush's transition team did not play a role managing the president-elect's activities; those were handled by the incoming chief of staff and members of the incoming White House staff. The Romney Readiness Project envisioned a different model, creating a president-elect support team to design a strategic 75-day calendar to help advance the new administration's goals. This work was to have included everything from the president-elect's scheduling and "transition White House design" to Cabinet preparation and assistance for the vice president-elect and the first lady.

EXHIBIT 2

220

165

Presidential Transition Guide

To the extent that the transition team is involved in president-elect support, it is important for the team to understand the president-elect's work style, including how early he or she likes to start, the preferred manner of receiving information, and who and how many people should be included in meetings as they develop the calendar and agenda for the post-election transition period.

## Political functions

A good portion of the president-elect's time between the election and the inauguration will be taken up by traditional events and formal functions. These include communications with foreign dignitaries, outreach to other branches of government, major political figures and personnel announcements. State and local outreach plays a particularly important role. In 2008, the Obama transition had an intergovernmental affairs shop that coordinated communication and outreach to state and local governments, as these can provide a pipeline of potential nominees and serve as an outlet to key supporters and a source of pol-

**Romney president-elect support: organizational chart**

IGA=Intergovernmental Affairs, PE=President-elect, VPE=Vice President-elect, FLE=First Lady-elect



**Source:** Michael O. Leavitt, Christopher Liddell, Daniel Kroese and Clark Campbell, *Romney Readiness Project 2012: Retrospective & Lessons Learned* (Charleston, SC: R2P, Inc., 2013), 58.

EXHIBIT 2

221

**Various transition approaches**

Transition approaches are influenced by each President-elect's personal style, and strategic focus of the day.

| | REAGAN | CLINTON | G.W. BUSH | OBAMA |
|---|---|---|---|---|
| **Location preferences** | • Based in California; retreated often to personal ranch<br>• Regular DC trips to conduct own outreach | • Based in Arkansas; two brief, high-impact DC trips<br>• Several trips to other states | • Late move (delayed result; preference to stay outside DC)<br>• Flew stakeholders, members of Congress to Texas | • Based in Illinois, but early DC move for daughters' school<br>• Split transition office model (Illinois and DC) |
| **Personnel selection** | • White House staff announced early; other positions paced throughout<br>• Written statements, no press conferences; wanted to let nominees "shine" | • Highly consultative approach; high president-elect engagement in interviews (including low-level White House)<br>• Announcements made later in blocks–Cabinet then White House<br>• Promotion of successive transition leads to Cabinet | • Official processes delayed until president-elect declared, but hearings expedited to ensure readiness on January 20.<br>• White House and Cabinet announcements made rapidly, in parallel | • Extensive written application process<br>• Daily announcements (White House then Cabinet)<br>• Announced in "topic clusters" to create press opportunities and frame policies |
| **Policy focus** | • Stuck to narrow and focused policy agenda (~5 priority policy issues) during the campaign period | • Commentary on broad range of topical issues (including economy and foreign policy)<br>• Used "summit" approach (economic) | • Heavy emphasis on economy and education<br>• Expanded "summit" format (business, technology, education, agriculture); used to inform policy | • Dominated by economic crisis<br>• "Backward mapping" of key foreign and domestic events to prioritize policy (e.g. TARP)<br>• Used Cabinet announcements as policy platforms |
| **Congress and stakeholder outreach** | • Heavy congressional outreach (perceived weakness of predecessor)<br>• President-elect spent much of own time on the Hill | • Congress compressed into 2 brief, high-intensity DC visits<br>• Significant effort with external stakeholders (e.g., business leaders and benefactors) | • Significant outreach to own party; some to Democrats<br>• Key stakeholders visited Texas<br>• Vice president conducted much outreach as president-elect's "proxy" in DC | • Less emphasis on Congress due to partisan rifts, though more in January due to crisis<br>• Transition team conducted much on president-elect's behalf |
| **Media and publicity** | • Stayed out of public limelight; few formal press conferences<br>• Used informal press Q&A sessions while on the road | • Significant focus on media and public appearances (including speeches and events) | • Strong use of photo ops; adhoc press interaction | • Announcements and web videos as policy vehicles<br>• Staggered appearances to stay in public eye |

**Source:** Boston Consulting Group analysis

EXHIBIT 2
222

167

Presidential Transition Guide

icy ideas. Immediately after the election, the president-elect and his staff will spend time returning congratulatory phone calls from foreign leaders, members of Congress and domestic supporters. While these calls typically do not touch heavily on outstanding policy issues, it is vital that the president-elect and the staff understand the relevant protocol.

**Policy and intelligence briefings**

After the election, the president-elect and top advisors will begin receiving daily intelligence briefings on matters of national security. In addition, there will be regular meetings on major domestic and international developments as well as potential policy decisions. The frequency and content of these meetings will vary depending on the president-elect's management style and policy agenda. Data compiled by the Boston Consulting Group found that Presidents-elect Bush and Obama spent roughly 8 to 9 percent of their time on security and intelligence briefings (time study available at presidentialtransition.org). In general, meetings with the president-elect during the transition should use the same processes that will eventually govern meetings in the White House—briefing materials, agenda preparation and a clear means of communicating the president's decisions and corresponding action items. The transition period is a good opportunity to test and refine processes and learn to work together as a team. During the 2008 transition, President-elect Obama's economic team met with Bush administration

**President-elect time study**

Allocations vary greatly across four president-elect transitions. This is largely due to different investments in meetings, personal work and time off.



*Categories are unaccounted in public records and are estimated
**Source:** Boston Consulting Group analysis

EXHIBIT 2
223

officials to discuss the distribution of Troubled Asset Relief Program funds, the appointment of an auto czar and the collapse of the auto industry.[52] In order to be fully prepared for these types of situations, the president-elect and his team will need to be briefed in advance of such meetings.

### Meeting with the defeated candidate

During the transition, the president-elect traditionally meets with his election opponent. This is an opportunity to reaffirm the strength and vitality of America's democracy and to look for potential areas of common ground on which the two can work together. On November 17, 2008, about two weeks after the presidential election, President-elect Obama met with his campaign opponent, Sen. John McCain, at the Obama transition office in Chicago to discuss critical issues of interest to both men, such as Guantanamo Bay and the war in Afghanistan. Following the meeting, they issued a joint statement saying, "We hope to work together in the days and months ahead on critical challenges like solving our financial crisis, creating a new energy economy, and protecting our nation's security." By taking the time for such a meeting, the president-elect can demonstrate goodwill toward political adversaries and potentially generate more support for policies that will be pursued after the inauguration.

### Downtime

Just as important as the formal functions and events that take place during the handover phase is the need to reserve sufficient downtime for the president-elect to recuperate from the campaign. As one senior transition advisor put it, "The candidate will not know how tired he is until he actually goes on vacation." After the 2008 election, Obama vacationed for 10 days with only limited availability to staff. It is important when determining the president-elect's schedule to have an idea of how much time the candidate plans to take off and prepare accordingly. By assuming that the candidate will be available to work a full schedule immediately after the election, the transition team may pose difficulties for itself down the road.

### Unexpected events

In addition to the gamut of regular meetings, formal functions and downtime, the transition team must understand that unexpected issues will always crop up during the formal transition period, just as they will during the president's term. These can include nomination challenges from the Senate, the unanticipated withdrawal of top administration nominees, or simply unexpected domestic or international events. During the 2008 election, for example, the American economy continued to decline. Just weeks after the election, President-elect Obama stated in the Democratic weekly radio address that his economic team was developing a stimulus plan that would eventually become the American Recovery and Reinvestment Act.[53] By the time Inauguration Day

---

52   Martha Joynt Kumar, "The 2008-2009 Presidential Transition Through the Voices of Its Participants," *Presidential Studies Quarterly* 39, no. 4 (2009), 840, doi: 10.1111/j.1741-5705.2009.03712.x.

53   Jackie Calmes and Jeff Zeleny, "Obama Vows Swift Action on Vast Economic Stimulus Plan," *The New York Times*, November 22, 2008. Retrieved from nyti.ms/1Su8gFa.

EXHIBIT 2
224

169

## Travel and location

"Dual office" model in home state and DC; most PEs stay outside the Beltway as long as possible.

Obama: Stayed away from DC until inauguration,except for initial White House meeting. Extended vacation in Hawaii.

Bush: Several DC trips in shorter timeframe. Funded own Transition offices and brought leaders to Texas for meetings prior to election decision.

Clinton: Two short, very intensive DC trips. Significant outreach/public engagement via "summit" model (AR & SC).

Reagan: Regular, extended DC trips, as Reagan did much of his own Hill outreach. Home time split between Los Angeles and Ranch.

**Source:** Boston Consulting Group analysis

arrived, the transition had spent, in the estimate of one team member, roughly 85 percent of its time developing the Recovery Act, something that could not have been foreseen before the election, but which was critically important to the early months of President Obama's first term.

Nominations can consume an inordinate amount of time should ethics, finance or other problematic issues come to light. Obama had three top Cabinet nominees withdraw for a variety of controversies, including Commerce Secretary nominee Bill Richardson for political donor questions, and Health and Human Services Secretary nominee Tom Daschle for tax irregularities. These withdrawals delayed the final appointments by two to three months and diverted time and attention away from other transition activities.

## MAJOR STEPS IN PRESIDENTIAL CALENDAR PLANNING

The president-elect's schedule during the formal handover phase should be planned before the election, and should reflect the major issues and priorities of the new administration. Although the responsibility of developing the schedule may be assigned to a specific sub-office within the transition, the process of developing the major goals and themes requires coordination among all areas of the transition, including the policy, agency review and personnel teams. As a result, the presidential transition calendar plays an important role in ensuring that the various functions within the transition team are aligned to the president-elect's overall priorities.

### Decide on location(s) of formal transition operations

How a president-elect divides time between Washington, DC, and his or her hometown depends on personal preference and management style. Most choose their hometowns, avoiding the capital except for a few high-priority visits. Doing so may be a matter of choice, but it is also an important way in which presidents-elect respect the convention of "one president at a time." Obama, for example, spent nearly all his time in Chicago and Hawaii. George W. Bush brought advisors to Texas, with only two short visits to Washington after the election was decided.

The transition team should consider, in coordination with the General Services Administration (GSA), establishing offices in Washington and in the president-elect's hometown, divided in such a way as to maximize the staff and resources of the transition. It will be important to make sure that GSA is aware of the president-elect's preferences. One of the major decision points for the transition team leading up to the election is how functions will be divided between the two offices and the resources that will be needed. In most cases, the policy experts and congressional staff will end up working on the transition in Washington, so it makes sense to put most of the transition functions in the capital. The transition leadership will likely need to spend a significant amount of time shuttling between Washington and the candidate's hometown. There also will be a need for press and advance staff in the candidate's hometown if personnel and policy announcements will be made there. Ultimately, it is up to the president-elect and the transition team to determine the structure that best suits the president-elect and the goals of the transition.

EXHIBIT 2

226

Most presidents-elect choose to compress their time in Washington into a few intensive, high-visibility visits. These visits should serve as an opportunity to reach out to Congress and other important stakeholders, and to be available for major press events. These visits should be timed to ensure maximum impact and avoid the time when Congress is in recess, where possible, or major holidays. Meetings with members of Congress should include both public events and private meetings to allow the incoming president to build important working relationships.

Finally, the presidential scheduling team should consider how to connect the president-elect with stakeholders outside of Washington. This can be accomplished by organizing fly-ins to the president-elect's hometown (the "summit" model favored by Clinton and Bush), more private meetings that are closed to the press, or by using vacations to connect with ordinary citizens (Obama's Hawaii vacations). Shortly after the 2000 election was decided, for example, Bush met at the governor's mansion in Austin, Texas with members of Congress of both parties to discuss education reform proposals, one of his top policy priorities.[54] While this meeting was closed to the public, it gave President-elect Bush an opportunity to push his agenda with an important constituency and move forward on an issue that he considered a key part of his presidency. As technology continues to advance and grow in importance as a tool of the political process, video conferencing and live-streaming web events can replace in-person events as a way to connect with the American people. It will allow for much more flexibility in building the president-elect's schedule, and allow connections with many more diverse groups than was previously possible. Obama is an example of an adopter of this approach. During the transition, his team began producing and disseminating a weekly webcast address that was modeled after the traditional presidential radio address. In these weekly addresses, Obama laid out his policy proposals and even announced the Cabinet nomination of Shaun Donovan to be the secretary of the Department of Housing and Urban Development.

**Develop personnel announcement strategy**

The timing of personnel appointments and announcements has varied widely in past presidential transitions, depending on the level of preparation of the transition team, the goals in making the announcements and occasionally on external factors. Although most prior transitions try to make their top candidate picks known before December 25, this leaves insufficient time for unexpected delays and nominee derailments. Instead, transitions should aim to make their top candidate picks known closer to Thanksgiving. Although the actual scheduling may vary depending on when the selection and vetting work is complete, transition teams should build sufficient time into the president-elect's schedule to enable a steady flow of announcements rather than waiting until the end of the transition period.

Ronald Reagan and Barack Obama both spaced out their appointment announcements during their transition periods, with Reagan announcing his

---

54  Richard A. Oppel Jr. and Diana Jean Schemo, "The 43rd President: The President-Elect; Bush is Warned Vouchers Might Hurt School Plans," *The New York Times,* December 22, 2000.

EXHIBIT 2

227

**Policy summits in transition period**

Clinton and Bush favored the "summit" model.

| | GOALS | FORMAT | ATTENDEES |
|---|---|---|---|
| **Clinton:** Economic summit | • Publicly demonstrate economy's priority and demonstrate expertise/action<br>• Highlight lingering long-term problems in the economy<br>• Flesh out and build support for agenda with Cabinet and experts | • 7 sessions over 2 days<br>• Range of topics related to the economy, including trade, health reform, childhood education, poverty<br>• Primarily moderated by Clinton<br>• "Oval" table discussion with Vice President-elect Gore, nominated economic team (Treasury, Labor, OMB, NEC, CEA) and rotating group of 25 guests<br>• Q&A at every session<br>• Held in downtown conference center<br>• Televised on C-SPAN and broadcast on NPR | • 329 participants<br>• Academic economists (e.g., Yale, MIT, Brookings)<br>• Interest groups (e.g., trade unionists, community leaders, small-business owners)<br>• Business executives (e.g., Apple, HP)<br>• Many were Clinton supporters but ~10% of invitees were Republicans |
| **Bush:** Business and Tech summits | • Receive information from experts across range of industries candidly and quickly<br>• Inform policy agenda development | • 2 days, split by topic<br>• Day 1: Business—including reports from different sectors (e.g., retail, manufacturing, food), upcoming recession, trade, education, immigration visas<br>• Day 2: High-tech industry and its impact on economy, education, minorities in business, workforce pipeline<br>• Hosted by Secretary-designates of Treasury and Commerce<br>• Held at the governor's mansion<br>• Closed to the press | • Day 1: ~30-35 CEOs from a range of industries (e.g., Wal-Mart, Home Depot), academic experts and labor leaders<br>• Day 2: High-tech leaders including heads of AOL, IBM, HP, Sun Microsystems, Dell and Cisco<br>• Many attendees were campaign contributors or Bush supporters |

**Source:** Boston Consulting Group analysis

EXHIBIT 2

228

first Cabinet picks immediately after the election via written statements, preferring to let his candidates speak for themselves. Obama made his first personnel announcements in mid-November, focusing initially on top White House economic and defense advisors before announcing the members of his Cabinet. Obama structured his announcements in daily "topic clusters," using each as an opportunity to provide policy commentary himself and frame his administration's approach.

Clinton and George W. Bush had much more compressed announcement schedules. For Clinton, this was due to a lengthy selection process, which continued through the final weeks of the year. His announcements were made largely in a two-week block just before December 25. Bush also had a compressed announcement schedule due to the delayed election results. Extensive preparation by his transition team allowed him to make Cabinet and White House announcements in parallel throughout the final five weeks of the transition, making up for lost time.

A selection process that meets the president-elect's preferences while also aiming to meet the Thanksgiving target should balance the need for sufficient internal vetting and consultation with the risk of leaks and delay. It also is important to consider the diversity of various candidates for the Cabinet, and to announce nominations in a way that reinforces the president-elect's commitment to diversity. The transition team also should be prepared in case a Cabinet nominee is derailed, and should have backup candidates in place should the need arise.

## Determine policy development approach

A major focus for the president-elect during the transition phase is building relationships and establishing a rhythm with incoming White House aides. This goes hand-in-hand with developing a proper decision-making structure for the White House and constructing an early working Cabinet to become familiar with the various secretary nominees and develop relationships where they may not already exist. This process enables early team alignment around the president-elect's vision and priorities, and allows the team to begin planning and policy development early.

When scheduling the major policy development meetings and priorities, the transition team should look ahead to the major international and domestic events and milestones immediately after the inauguration to determine the key focus areas for the transition itself. This approach will ensure that the incoming administration is proactively orchestrating and planning for upcoming situations rather than reacting to unfolding events. Policy teams on the Obama transition included relevant domestic and international events in their recommendations to the transition team. For example, the Energy and Climate Change Policy Team identified the 14th Session of the Conference of the Parties to the United Nations Convention on Climate Change and the 4th Meeting of the Parties to the Kyoto Protocol as an upcoming opportunity to advance the incoming administration's climate change priorities. The Obama transition's economic policy team also prepared a full memo advising President-elect Obama against attending the November 15, 2008 G20 summit called by President Bush to address the deepening Great Recession.

EXHIBIT 2

Because of the limited time frame during the formal handover phase, the transition team must invest time translating the campaign agenda into a governing agenda and identifying the most vital opening issues that will set the early tone of the administration.

### Coordinate external stakeholder outreach

The formal transition phase presents a fresh opportunity for the president-elect to reach out to external stakeholders and build support and momentum for major policy initiatives. A combination of public and private events may be a part of this outreach strategy.

One approach to building media attention and momentum for major policies is the summit model, used by Presidents Clinton and Bush during their transitions. Each held a two-day summit in the run-up to the inauguration, although President-elect Bush's summit on January 3, 2001, which brought together business leaders and other experts to discuss the economy, was closed to the press and geared toward providing a candid and open exchange of policy ideas to inform Bush's policies.[55]

Clinton's summit was designed to focus attention on the economy and build support around his economic policies. Moderated by Clinton and televised on C-SPAN, the summit had 329 participants, including academic economists, business executives, trade unions, special interest groups and some Republicans.

### Develop communications strategy

A president-elect's communications and outreach strategy will vary significantly based on goals, personal preference and the opportunities presented by evolving communications technologies. Transition teams should seek to develop an outreach strategy in consultation with campaign communications staff, based on the level of comfort and visibility of the president-elect and his or her preferred communications channels.

Clinton and Obama each devoted significant emphasis and time to public communications. Clinton focused on community outreach and public speaking engagements as well as regular press conferences. Obama used a combination of weekly web addresses and regular television appearances. Obama also used personnel announcements as informal press conferences on specific policy areas.

Reagan and George W. Bush had more traditional approaches to media outreach. Reagan preferred informal press question-and-answer sessions and photo opportunities rather than formal press conferences, and relied on written announcements and press briefings. Bush had a slow start to his media outreach, due in part to the late election results, and preferred photo opportunities as a way to maintain visibility rather than public speaking engagements or press conferences.

The transition also should consider the extent to which the transition chairman will be available for press appearances to provide details about transition planning. Given the current media environment, and the increased expo-

---

55   Peter Roff, "Analysis: Personnel is Policy," *United Press International*, January 3, 2001.

EXHIBIT 2

230

**Communication strategy**

This varied significantly by president-elect, with each trying to strike own level of visibility and channel mix



Source: Boston Consulting Group analysis

EXHIBIT 2
231

sure that transition planning now receives thanks to laws like the Pre-Election Presidential Transition Act, the public will have a keen interest in what the president-elect is doing to prepare for his or her time in office.

On November 5, 2008, the Obama transition team launched change.gov, the official website of the transition. The website included a list of people involved in the transition, a blog and a jobs page. It also had a section that allowed visitors to share stories or their visions for the country using the Citizen's Briefing Book.

## VICE PRESIDENTIAL PERSONNEL AND TRANSITION PLANNING

Including the vice presidential candidate's team in transition planning will help set the tone for the working relationship between the future president and vice president. The vice presidential candidate will likely want close associates included in the transition planning before Election Day to have input on potential administration personnel decisions and to convey any policy expertise. The presidential candidate and his running mate also will need to agree on the vice president's role in the new administration.

In 2008, the Obama transition team prepared a memorandum on the roles that vice presidents have played in prior administrations, and how the vice president-elect could approach his work in the Obama administration. The transition team included two longtime aides of Sen. Joseph Biden: Ted Kaufman, who later took Biden's seat in the U.S. Senate, and Mark Gitenstein, who later became U.S. ambassador to Romania. The two provided valuable insights on issues in which Biden had been a leader in the Senate, including foreign policy and the judiciary. They also began the planning process for the responsibilities Biden would assume when he became vice president.

After Election Day, Vice President-elect Biden spent a significant amount of time in Chicago participating in the policy and personnel discussions involving the president-elect. In Washington, DC, the Obama transition team created a separate vice president-elect team to oversee functions such as staffing, scheduling and communications. Members of Biden's Senate staff were integrated into the agency review and policy teams, and efforts were made to ensure that Biden staffers were in the mix for administration positions.

The Romney Readiness Project made similar efforts to ensure the smooth integration of Rep. Paul Ryan of Wisconsin, the Republican vice presidential nominee, into the transition planning process and to support his own transition. Joel Kaplan, a former deputy chief of staff for policy under George W. Bush, led this aspect of the transition. The vice president-elect and first family support functions had similar duties to the president-elect support team that had been established earlier in the transition planning process: scheduling, speechwriting, advance and travel and public liaison.[56]

---

56   Michael O. Leavitt, Christopher Liddell, Daniel Kroese and Clark Campbell, *Romney Readiness Project 2012: Retrospective & Lessons Learned* (Charleston, SC: R2P, Inc., 2013), 18, 64, 108.

EXHIBIT 2

232

177

**TRANSITION PLANNING FOR THE FIRST FAMILY**

Planning the first family's transition is different than that for a potential president or vice president. Generally, a spouse would not be expected to have a separate policy agenda, though will certainly choose some issues to champion. Literacy, education for women and girls in Afghanistan and fighting childhood obesity are some recent examples. However, careful thought should be given to what issues the future spouse of the president might focus on after Inauguration Day. Also, if the presidential candidate has young children as the Obamas did, there will need to be planning around the children's transition.

In 2008, the Obama transition prepared briefing materials about the historical roles of first ladies, social events that occur each year, the interaction between the East Wing and West Wing, the organization of the White House residence staff, and the logistics of living expenses, schooling and vacations. After Election Day, the Obama transition created a separate team to staff Mrs. Obama and help manage the family's move to Washington, DC. There were also numerous consultations between the Obama team and the staffs of previous presidents and vice presidents with young children (Carter, Clinton and Gore).

EXHIBIT 2

## SUPPORTING THE PRESIDENT-ELECT
# Action Items

---

☐ Determine effective dual-office structure between the president-elect's hometown and Washington, DC and how transition functions will be allocated between the two. Most presidents-elect choose to spend the majority of time in their hometowns, with a few high-profile visits to Washington timed for maximum impact.

☐ Develop a personnel announcement strategy with the goal of making the first nominee announcements by Thanksgiving.

☐ Coordinate daily intelligence briefings on national security matters and regular meetings with top advisors on major domestic and international developments as well as potential policy decisions.

☐ Meet with the defeated candidate to demonstrate goodwill and find common ground on areas in which the two could work together.

☐ Coordinate outreach to and interaction with major stakeholders—including foreign dignitaries, other branches of government and major political figures—to build support and momentum for major policy initiatives.

☐ Build a comprehensive communications strategy to help reinforce and promote the incoming administration's policy agenda. This strategy should be developed in consultation with the campaign and be based on the preferred methods and channels of communication for the president-elect.

EXHIBIT 2

234

179

"Ensuring that this transition
is seamless is a top priority for
the rest of my time in office."

George W. Bush
November 8, 2008 radio address

EXHIBIT 2
235

CHAPTER 7

# Role of the Outgoing Administration

A successful presidential transition requires planning and preparation not only on the part of the incoming transition team, but also on the part of the outgoing president and administration. The 2008 Bush to Obama transition was widely regarded as one of the smoothest in recent history. Bush made the transition a top priority during his final months in office, and communicated that priority to the rest of his Cabinet and administration. This transition benefitted from a particularly auspicious set of circumstances, where the sitting vice president was not running for the presidency and the White House leadership could commit to helping the next president's team prepare, regardless of who won the election.

The incumbent has a responsibility not only to establish a tone of cooperation and transparency, but also to share information and knowledge about national security issues, develop an infrastructure for coordinating the transition within the White House and between the White House and agencies, provide assistance on presidential personnel issues, and plan and conduct training on emergency response with members of the incoming Cabinet.

EXHIBIT 2

236

## ROLE OF THE OUTGOING PRESIDENT

A smooth transfer of power depends heavily on the attitudes and actions of the outgoing administration starting with the president. The relationship between the two sides should be professional and one of mutual respect. The president can play an important role in building this relationship, as President George W. Bush did at the end of his term of office. Just as it is important for the incoming administration to treat career and non-career agency staff with respect, it is important for outgoing officials to make the same commitment, and to prepare for a seamless transition regardless of whether the next president will be of the same political party or ideology.

Building relationships can start with outgoing administration officials sitting down with their incoming counterparts as soon as they have been announced. This will allow for a valuable transfer of knowledge and create relationships that may be useful later on. The Bush administration prioritized this type of knowledge transfer, with several administration officials meeting with their successors to share the status or progress of different efforts. For example, Secretary of State Condoleezza Rice and National Security Advisor Stephen Hadley sat down with incoming National Security Advisor Jim Jones and Secretary of State-designee Hillary Clinton to discuss the administration's work regarding North Korea and the Middle East.[58] Bush Press Secretary Dana Perino met with Robert Gibbs, President-elect Obama's press secretary, at the White House, gave him a tour and offered some friendly advice on preparing for the job, including keeping his home telephone number private.[59]

### Cooperation with all candidates prior to the election

A supportive outgoing administration can go a long way toward ensuring a smooth transfer of power to the incoming president and his or her staff. During the 2008 transition, which took place during a time of war and economic recession, President Bush decided that he wanted "the best transition possible regardless of who was going to win,"[60] and publicly declared the smooth transition a "top priority for the rest of my time in office." As a result, the Bush White House worked hard to cooperate with both political campaigns before the election and with President-elect Obama after the election, doing extensive transition planning and providing assistance on homeland and national security, the economy, and agency reviews. President Bush pledged that his administration would provide "uniformity of access" to both campaigns, and took several steps to facilitate the work of the Obama and McCain pre-election transition teams. The Bush administration expedited security clearances for advisors to each candidate, provided national security briefings through the Office of the Director of National Intelligence, shared an inventory of federal

---

58   Martha Joynt Kumar, "The 2008-2009 Presidential Transition Through the Voices of Its Participants," Presidential Studies Quarterly 39, no. 4 (2009), 836, doi: 10.1111/j.1741-5705.2009.03712.x.

59   Mark Leibovich, "Between Obama and the Press," *New York Times*, Dec. 17, 2008.

60   William A. Galston and E.J. Dionne, Brookings Institution, *A Half-Empty Government Can't Govern: Why Everyone Wants to Fix the Appointments Process, Why It Never Happens, and How We Can Get It Done*, December 14, 2010, 11. Retrieved from brook.gs/1VKt8XH.

EXHIBIT 2

237

appointments and designed a new personnel system with input from both campaigns that the winner could eventually use in the White House.[61]

**Meeting with the president-elect**

The outgoing president should hold a meeting with the incoming president shortly after the election. This formal event is an important demonstration of the peaceful nature of America's democratic tradition and an opportunity for the incoming president to hear directly from his or her predecessor about the challenges and opportunities that the new administration will face going forward. It is also an opportunity for the president-elect to learn about some of the unique aspects of the presidency and to be directly informed about pressing issues. George W. Bush, for example, personally met with President-elect Obama right after the election, on November 10, to brief him on several international issues, including the U.S. drone program in Pakistan, the cyber-attacks the U.S. was conducting against Iran's nuclear program, and the strategic importance of the U.S.'s relationship with Saudi Arabia.[62]

---

61  Partnership for Public Service, *Ready to Govern: Improving the Presidential Transition*, Washington, DC: January 2010, 6-7.
62  Martha Joynt Kumar, *Before the Oath: How George W. Bush and Barack Obama Managed a Transfer of Power* (Baltimore, Johns Hopkins University Press, 2015), 176.

**Transition checklist for incumbent president**

Intentions and actions of sitting president are a significant driver in overall success of the transition.

| April to October<br>PHASE I | November to January<br>PHASE II |
|---|---|
| ☐ Establish White House Transition Coordinating Council and Agency Transition Directors Council | ☐ Ensure relevant agencies have sufficient resources and vetting personnel to carry out ethics and background investigations |
| ☐ Designate federal transition coordinator | ☐ Provide high-level briefings to the president-elect, his national security team and key advisers |
| ☐ Set guidelines and negotiate protocols for access to materials and personnel at the agencies and departments with the challenger | ☐ Stage table top exercises with incoming and outgoing officials to prepare for crisis management |
| ☐ Provide to campaigns a list of all appointed positions and their related responsibilities | ☐ Provide access to the agencies and departments for the incoming administration's transition team |
| ☐ Select and prepare career executives to temporarily fill appointed positions of departing officials | ☐ Provide written protocols and guidance for the incoming White House staff, national and homeland security teams on everything they need to know in the event of a national security event |
| ☐ Direct agencies to develop briefing materials for the incoming administration |  |
| ☐ Designate career officials to act until PAS nominees confirmed |  |

General Election

**Source:** Boston Consulting Group analysis

EXHIBIT 2
238

183

**Presidential memoranda**

In addition to setting the tone, there are several formal tools the outgoing president can use to support a smooth transition. The first are presidential memoranda and executive orders. These should make it clear to the administration as a whole that supporting a smooth transition of power is a top priority, and should establish general guidelines on how and what types of information to provide to incoming transition teams. The outgoing Bush administration did this early in the process, well before the election had taken place, sending out a message to agencies and the Cabinet to cooperate fully with the transition and to provide the new president's team with whatever information they needed. This set a clear mandate for cooperation that continued throughout the transition.

President Bush used executive orders and presidential memoranda to help develop an infrastructure that could support the formal handover of power. For example, Bush's Executive Order 13476, Facilitation of a Presidential Transition, dated October 9, 2008, established a Presidential Transition Coordinating Council and took other steps including requiring the General Services Administration (GSA) to develop a transition directory and briefing materials for incoming appointees, and agencies to enter into transition agreements with the major-party transition teams regarding "transition procedures and identification of transition contacts" (see appendix 7.1). Some of these provisions are now required by the Pre-Election Presidential Transition Act of 2010, while others were enshrined into law by the Edward "Ted" Kaufman and Michael Leavitt Presidential Transitions Improvements Act of 2015.

In addition, the White House should negotiate a memorandum of understanding with the incoming transition team governing terms of access to federal facilities, information and personnel. See chapter 1 for additional information on this memorandum and see appendix 1.1 for an example from 2008.

The administration may also seek to limit the number of "midnight regulations" issued by agencies in the final months of the president's term. As discussed in chapter 4, in 2008, White House Chief of Staff Joshua Bolten circulated a memo to the agency heads in May setting a deadline of November 1 for the issuance of new regulations. In December 2015, the Obama administration took a similar step when Howard Shelanski, administrator of the Office of Information and Regulatory Affairs, directed the agencies' deputy secretaries to complete high-priority rules by summer 2016. Both of these memoranda can be found at presidentialtransition.org.

**Federal transition coordinator**

One important way in which the outgoing administration can ensure an orderly and committed transition is by designating a federal transition coordinator within GSA in advance of any potential transition, whether the incumbent administration is running for re-election or leaving office. The Obama administration did this in the spring of 2015 with the appointment of Mary Gibert to

EXHIBIT 2

serve as GSA's director of presidential transitions.[63] By late spring, Gibert and her team had already identified transition office space and begun building the teams that would oversee key transition work streams. The coordinator should be empowered to ensure that all statutory requirements for transition planning are met, and should serve as co-chair of the Agency Transition Directors Council and as a member of the White House Transition Coordinating Council.[64] The federal transition coordinator may also serve as the intermediary through which candidates can initiate communication and planning with agencies that provide transition services prior to the formal transition period.

**White House transition coordinator**

The outgoing administration should designate a high-ranking official to serve as the White House transition coordinator, responsible for ensuring that all necessary preparation takes place for a smooth transfer of power and to serve as the front line of communication and coordination within the White House itself. This person will play a significant role in gathering and disseminating information about White House personnel and staffing issues, and will serve as the main point of contact between the White House and the candidate's transition representatives. For that reason, the coordinator should be a person of significant stature within the White House. For President Bush, this role was handled by Deputy Chief of Staff Blake Gottesman. In planning for a possible transition in 2012, President Obama devised two possible transition scenarios, depending on whether he won or lost re-election. In both cases, however, Cabinet Secretary Chris Lu, Deputy Chief of Staff for Operations Alyssa Mastromonaco and GSA's federal transition coordinator, Darren Blue, would play key roles. Once named, the White House transition coordinator should work closely with the federal transition coordinator, housed at GSA, to disseminate guidance to the agencies and facilitate communication with the incoming transition teams.

**Uniformity of access**

During elections when the sitting president is not seeking re-election, the outgoing administration must ensure uniformity of access to transition information and assistance. The importance of ensuring that our nation's leaders are ready for the challenges of governing rises above partisanship, and the outgoing president should ensure that each candidate's transition team receives an equal offer of materials, assistance, access and guidance. Moreover, access to any internal White House systems or processes that may be useful to the candidates should be shared early and equally to ensure that the incoming administration can transition seamlessly regardless of the election outcome.

---

63   In early 2016, Gibert was assigned as a regional commissioner for GSA's Public Buildings Service, and Tim Horne was named to replace her as director of presidential transition. Horne had led the presidential transition support team during the 2008 election.

64   S. 1172, the Edward "Ted" Kaufman and Michael Leavitt Presidential Transitions Improvements Act of 2015, established these councils and the role of the federal transition coordinator via statute; prior to this legislation, the president could choose to establish them via executive order, as President Bush did in 2008.

EXHIBIT 2

## MAJOR STEPS FOR THE OUTGOING PRESIDENT

The actions of the incumbent president during the campaign and formal transition period can have a significant impact on the overall ease of a presidential transition. It is important for incumbent presidents to ensure the right organizations and processes are in place to facilitate the smooth transfer of power, and take determined steps to coordinate and share knowledge and resources with the incoming transition teams, regardless of who their successor will be.

### Transition coordinating councils

President Bush established a 15-member Presidential Transition Coordinating Council[65] to support the 2008 transition. The council was chaired by Joshua Bolten, who was the White House chief of staff at the time, and composed of White House and select administration officials. The executive order that established the council allowed it to obtain input and advice from outside individuals and groups. The council was tasked with coordinating a cross-government effort to assist both campaigns in planning transition activities prior to the presidential election and through the inauguration.

The activities of the council included everything from arranging domestic security briefings and intelligence coordination to assisting with administrative issues and developing a proposed schedule for the incoming transition team.

---

65   The White House, *Facilitation of a Presidential Transition* (Executive Order 13476), October 9, 2008. Washington, DC.

**The 2008 Bush Transition Coordinating Council**

The council was critical to the success of the Bush-Obama transition.



| WHITE HOUSE | Chief of Staff (Chair) |
| | Deputy Chief or Staff for Operations (Vice Chair) |
| | Deputy Chief of Staff for Policy |
| | White House Counsel |
| | National Security Advisor |
| | Homeland Security Advisor |
| | NEC Director |
| | OMB Director |
| | PPO Director |

| OTHER AGENCIES | OPM Director |
| | Attorney General |
| | Director of National Intelligence |
| | General Services Administrator |
| | Archivist of the United States |
| | OGE Director |

| CANDIDATE LIAISONS | Obama transition liaison(s) |
| | McCain transition liaison(s) |

**Source:** Boston Consulting Group analysis

186

EXHIBIT 2

The Transition Coordinating Council helped streamline the security clearance process for both campaigns and set up classified briefings with President-elect Obama and his top advisors following the election. The council also prepared transition documents and "performance snapshots" for each agency, and ensured that the same information and assistance was provided to both candidates.

**Membership of White House Transition Coordinating Council**

| WHITE HOUSE | White House Chief of Staff*<br>Director of OMB*<br>Other senior members of EOP selected by the president* |
| --- | --- |

| OTHER AGENCIES | Federal Transition Coordinator<br>Administrator of GSA*<br>Director of OPM*<br>Director of OGE*<br>Archivist of the United States*<br>Any Cabinet member* |
| --- | --- |

| CANDIDATE LIAISONS | Transition representatives from each eligible candidate |
| --- | --- |

*These officials are suggested by the act as potential members of the council but are not required. The president must select the council's chairperson, who must be a senior member of EOP.

**Source:** S. 1172, the Edward "Ted" Kaufman and Michael Leavitt Presidential Transitions Improvements Act of 2015

**Membership of Agency Transition Directors Council**

| WHITE HOUSE | Deputy Director for Management, OMB (Co-Chair)<br>Other senior members of EOP selected by the president |
| --- | --- |

| OTHER AGENCIES | Federal Transition Coordinator (Co-Chair)<br>Senior representative leading transition efforts from:<br>• Each Cabinet department<br>• Environmental Protection Agency<br>• National Aeronautics and Space Administration<br>• Office of Personnel Management<br>• Office of Government Ethics<br>• National Archives and Records Administration<br>• Other agencies selected by Co-Chairs |
| --- | --- |

| CANDIDATE LIAISONS | Transition representatives from each eligible candidate (during election years) |
| --- | --- |

**Source:** S. 1172, the Edward "Ted" Kaufman and Michael Leavitt Presidential Transitions Improvements Act of 2015

EXHIBIT 2

187

The Edward "Ted" Kaufman and Michael Leavitt Presidential Transitions Improvements Act of 2015 requires that the president form a White House Transition Coordinating Council no later than six months before Election Day. The measure directs the council to provide guidance to agencies and the federal transition coordinator regarding preparations for the presidential transition, including succession planning and preparation of briefing materials; facilitating communication and information sharing between the transition representatives of eligible candidates and senior employees in agencies and the Executive Office of the President; and preparing and hosting interagency emergency preparedness and response exercises.

President Bush also established an agency transition council, bringing together career agency transition coordinators prior to the 2008 election under the auspices of GSA to discuss common issues they would need to confront during the post-election period. After the election, additional meetings were held to deal with issues such as giving Obama transition personnel access to agency officials and information. In 2012, GSA's Darren Blue, then serving as the coordinator for federal transition, facilitated the creation of an agency transition directors council. The council was a natural conduit between the administration and the Romney team and served as a catalyst for agencies to begin preparing for the possible transition (such as identifying career staff who would serve in interim roles and developing briefing materials) and for the White House to remain engaged in the process.

The Edward "Ted" Kaufman and Michael Leavitt Presidential Transitions Improvements Act of 2015 codifies this process, enshrining a permanent Agency Transition Directors Council to ensure the federal government has an integrated strategy for addressing interagency challenges and responsibilities around presidential transitions and turnover of non-career appointees.

The council is tasked with coordinating transition activities among the various federal agencies while drawing on guidance provided by the White House Transition Coordinating Council and lessons learned from previous transitions. It is also required to assist the federal transition coordinator, provide guidance to agencies in gathering briefing materials and information relating to the transition, and ensure agencies adequately prepare career employees who are designated to serve in acting roles until political appointees are confirmed.

### Prepare for national security handover

Ensuring complete knowledge transfer of national security and intelligence matters is one of the top priorities in any transition, particularly during times of war. This was of particular concern for the outgoing Bush administration due to the fact that the 2008 transition was the first wartime presidential transition for the United States since the Vietnam War.

As a result, the White House implemented processes put into place by the Intelligence Reform and Terrorism Prevention Act of 2004 (see appendix 3.1), which allowed for expedited security clearances for key advisors and top transition aides of both campaigns in the run-up to the election. The law and the committed work of the Bush administration ensured that, regardless of the election outcome, the new president-elect's staff would have immediate access to classified briefings and national security intelligence.

EXHIBIT 2

The White House also facilitated orientation briefings for both presidential candidates. Immediately after the party nominating conventions, the White House directed the Office of the Director of National Intelligence to provide regular briefings to each presidential candidate and their staff on important issues of national security. Additional briefings were prepared on the ongoing financial crisis, as well as general ethics and financial disclosure rules, to facilitate the presidential appointment process.

In mid-December, the Bush administration advised agency heads to formalize a plan for continuity of leadership and identify a career executive or executives to steward critical functions until the incoming administration could take over. The administration also reached out to the White House Military Office and the Secret Service to coordinate briefings directly with the incoming Obama team and to ensure a smooth transfer of the presidential line of succession in the event of an emergency

Besides the orientation briefings, the Bush administration hosted a tabletop "black swan" exercise after the election in the Eisenhower Executive Office Building for President-elect Obama's national security team. This exercise, according to soon-to-be Secretary of Homeland Security Janet Napolitano,

**Conduct a crisis planning tabletop exercise (2008 crisis training)**

| PREPARATIONS | LOGISTICS | RECOMMENDATIONS |
|---|---|---|
| Bush team began planning crisis training for new administration in early 2008 | 2+ hour exercise on January 13 at White House | Pick an exercise that highlights critical information to learn and understand pre-inauguration |
| Worked primarily with White House Military Office to develop scenario, other elements | Scenario: improvised explosive devices in several American cities | Specific scenarios work best —makes it more real |
| Bush team conducted simulations to prepare | Attendees: all Bush and Obama Cabinet-level officials, including national security advisors, DHS heads, chiefs of staff | Hold the exercise earlier to allow more time pre-inauguration to follow-up |
| Incoming Obama team was not asked to prepare in advance for the exercise | | Have more career officials in the room who will carry over from administrations |

**BENEFITS TO PARTICIPANTS**

Helped highlight the gravity and importance of the topic for incoming team

Allowed participants to lay eyes on who they would interact with in emergency

Identified gaps in knowledge

Helped incoming team determine what to research pre-Inauguration

Consider a full day or alternatively several sessions across multiple days

Agencies should prepare briefings for new heads on emergency response, continuity of operations

**Source:** Boston Consulting Group analysis

EXHIBIT 2

189

simulated an event in which multiple bombs were detonated in different locations and "how that information would be received, processed—what different departments would begin to do, and the like."[66] The session was intended to provide the incoming administration with a sense of what it is like to manage a major crisis in real time, and to equip the Obama team with critical information on emergency procedures, planning and response both within the White House and across government.

An initial crisis training session was conducted in November 2008 over the course of a few hours immediately following a Bush Cabinet meeting, including only the internal Bush team and meant to prepare for a joint exercise with incoming officials. In late November, government officials met with incoming Obama Chief of Staff Rahm Emanuel and members of the president-elect's national security team to brief them on the legal, policy and legislative frameworks and the relevant protocols that the new administration would need to know. In January 2009, a full exercise was conducted in the White House Situation Room with the Bush and Obama Cabinets, those who would have been involved in a real situation. Incoming Cabinet officials sat next to their outgoing counterparts. White House staff members involved in the exercise said it was still difficult for senior government officials to set aside the time necessary to participate, and the Obama team had a similar challenge ensuring their people were able to attend.

Ultimately, the exercise was a mixed experience. The short time frame, only two hours, left little time for actual training, and the exercise only hit on some key information. Still, the training conveyed the importance of crisis planning and the need to work together and communicate effectively, provided participants with a sense of who they would be interacting with in a crisis (e.g., the FBI director, who serves a fixed term that spans administrations) and which organizations were responsible for what, and showed how chaotic the immediate aftermath of a crisis can be. One official said, "What matters in a transition is not telling the incoming team how to do their jobs, but what they need to know and understand in an emergency."

There were several recommendations for improving the experience from advisors involved in its execution. These included setting aside more time for the training (ideally a full day on emergency response), selecting a specific scenario that highlights the key takeaways and that will make it more realistic, and involving more career agency staff in the training. A senior White House official advised that every Cabinet secretary be accompanied by their most senior career executive to improve knowledge sharing and enable the incoming secretary to meet that person. One senior national security official commented that the Cabinet exercise would have been most effective as the culmination of a tiered series of related exercises designed for both career executives in an acting role and the incoming political leadership. Finally, those involved agreed on the value of the administration sitting down with the incoming transition team in advance of any exercise to provide a detailed briefing on the White House decision structure in a crisis, a necessary step and a useful conversation starter.

---

66   *Hearing on the Nomination of Janet Napolitano to be Secretary of Homeland Security, Before the Committee on Homeland Security and Governmental Affairs*, 111th Congress (2009).

190

EXHIBIT 2

An incoming White House staff would benefit from both an opportunity to determine how it would be organized for emergency situations before involving the Cabinet secretaries in a scenario, and from a clear understanding of the interagency process by which conflicts between agencies are resolved. Key to all of these recommendations is high-level ownership from within the outgoing White House. In 2008, Bush Chief of Staff Joshua Bolten made clear the importance of this exercise and how critical it was that Cabinet and White House staff attended, a message that incoming Obama Chief of Staff Rahm Emanuel echoed to his team.

Ensuring senior-level participation in such exercises is critical, as previously unforeseen circumstances will inevitable arise. In March 2010, the Coast Guard conducted a Spill of National Significance exercise as required by statute to simulate a catastrophic oil spill. Homeland Security Assistant Secretary Juliette Kayyem participated, but was the only senior political appointee to do so. The Deepwater Horizon oil spill occurred just one month later.

### Budget process

Since 1990, the outgoing president has been able to choose whether to submit a budget to Congress in their final month in office or leave the task to their successor. All three departing presidents since have chosen not to submit a final budget request.[67] Nevertheless, OMB and the federal agencies must collect a large amount of data and make significant preparations in order to allow the incoming president to submit a budget proposal in their first months in office. In April 2008, OMB Director Jim Nussle informed the agencies that although the Fiscal Year 2010 budget would be submitted by the next president, "we intend to prepare a budget database that includes a complete current services baseline...from which the incoming Administration can develop its budget proposals."[68] This information helped inform President Obama's Fiscal Year 2010 budget request, an overview of which was submitted to Congress one month after taking office.[69]

### Assist the campaigns with the presidential appointments process

Because of the importance of the presidential personnel selection process in a transition, one of the ways the White House can facilitate the handover is to prepare a list of all the presidentially appointed positions in the federal government and a brief description of their responsibilities, and to share this list with the candidates' transition teams. This list is currently required by the Intelligence Reform and Terrorism Prevention Act of 2004, and should include a count of the number of each type of personnel (e.g., PAS, PA, non-career SES, Schedule C) as well as their distribution throughout the various agencies and the White House. This list was compiled by the Bush administration well before the election and the information in it served as the basis for the Obama

---

67   Michelle D. Christensen, Congressional Research Service, *Submission of the President's Budget in Transition Years*, May 17, 2012, 1. Retrieved from http://bit.ly/1PfSTtN.
68   Office of Management and Budget Memorandum M-08-17, April 7, 2008. Retrieved from http://1.usa.gov/1U0aZqC.
69   Michelle D. Christensen, Congressional Research Service, *Submission of the President's Budget in Transition Years*, May 17, 2012, 2. Retrieved from http://bit.ly/1PfSTtN.

EXHIBIT 2
246

191

transition team's personnel planning. In addition, the Bush White House helped to facilitate the design of a new presidential personnel database, with input from both the Obama and McCain campaigns as well as GSA. McCain's personnel director had developed the template for the new database initially, but the software was shared with the Obama campaign in an effort to help ensure a smoother personnel process regardless of who won the election. As a result, the updated personnel system was fast-tracked by the White House and developed and put in place by GSA before the inauguration. It was shared with both campaigns prior to the election, ensuring that the incoming administration was familiar with the tool and could move smoothly from transition personnel planning to the Office of Presidential Personnel in the White House.

An outgoing White House may consider additional steps to reform or streamline the appointments process as a service to the next administration. For example, many presidential appointees are subject to a time-consuming and, some would argue, unnecessary FBI full field investigation as part of the clearance process. Such investigations involve interviews of family members, friends and past employers. Originally required by an Eisenhower administration executive order for appointees to sensitive national security positions, the use of the full field investigation has expanded to cover many positions not sensitive in nature. In fact, the presumptive standard for all potential Senate-confirmed nominees, regardless of role, is a background investigation that covers the previous 15 years, even though a 10-year investigation is sufficient for other positions in the executive branch, including national security positions that require access to the most sensitive information.[70] An outgoing administration could review this and other practices and make changes, ideally in consultation with the incoming administration, to improve the process. For example, a new executive order could be issued to adopt a tiered clearance process based on the type of position to which an individual has been nominated and whether an individual has previously been cleared. More streamlined background checks could apply for those appointed to non-sensitive positions and those with previous clearances or who are moving between government posts. This change would reduce the time required to fill vacancies and save time and resources for the FBI.[71]

---

70   Working Group on Streamlining Paperwork for Executive Nominations, "Streamlining the Background Investigation Process For Executive Nominations: Report to the President and the Chairs and Ranking Members of the Senate Committee on Homeland Security & Governmental Affairs and Senate Committee on Rules & Administration," May 2013, 6-7. Available at presidentialtransition.org.
71   Memorandum to Fred Fielding by O'Melveny & Myers on behalf of the Partnership for Public Service, April 10, 2008. Available at presidentialtransition.org.

EXHIBIT 2

### Prime the agencies for the presidential transition

An important way in which the incumbent administration can facilitate a smooth presidential transition is to provide clear guidelines and instructions to the various federal agencies on how to cooperate and what materials to prepare. The Bush administration did this by issuing a transition guidance memorandum in July 2008 to the President's Management Council, composed of deputy secretaries and chief operating officers of each major agency (see appendix 7.2). This memo instructed agencies to identify a career official to serve as their transition coordinator and as the main liaison between the agency and the president-elect's transition team. The memo also gave broad guidance to provide the transition teams with whatever information they required to prepare for the handover, and to be as helpful and transparent as possible.

The memorandum directed agencies to prepare a brief summary of their department's basic organization, current mission and performance goals, and to identify and provide a summary of their major policies as well as internal management, legal and infrastructure challenges. Agencies were told to complete this assignment by October 31, and all accomplished this goal, though several senior transition advisors suggest that this deadline should have been set earlier to avoid the last-minute scramble.

The Presidential Transition Coordinating Council also instructed each agency to identify and describe the positions of departing political appointees and to identify the career officials responsible for assuming those positions during the handover. As part of this process, the White House asked politically appointed staff members to resign prior to the election, or to commit to staying through the entire handover and inauguration process.

Other interagency councils were used to prepare for the transition as well. In May 2008, OMB Deputy Director for Management Clay Johnson led a President's Management Council meeting focused on preparing career employees to receive new political leadership and assisting current political appointees successfully exit. This discussion surfaced issues ranging from ensuring national security continuity of operations to providing incoming political appointees with government-issued phones and parking credentials.

The Obama administration followed the Bush model in preparing agencies in 2012 for a possible transition. In an October 17 Agency Transition Directors Council meeting hosted by GSA and attended by Chris Lu, agency transition directors were given direction and deadlines regarding the material they needed to prepare in anticipation of a possible transition. The meeting identified three key roles and responsibilities for agency transition directors as they related to either working with the Romney landing teams or preparing for a second-term Obama administration: naming lines of succession and key personnel, organizational briefings (including performance management and improvement goals), and a summary of key congressional, regulatory and legal matters that will impact the agency or its work in the first 90 days after the election. The Office of Government Ethics also briefed the participants about its role in the transition and in the certification of nominees. The meeting was of further benefit in that it enabled agency representatives to meet each other, flag high-priority or time-sensitive issues, and identify areas in which they might need to work together.

EXHIBIT 2

248

193

**Agency preparations**

Just as outgoing White House leaders can meet with their successors to set the right tone, develop a working relationship, and share critical information, so too can senior agency leaders. In 2008, the secretary of housing and urban development, Steve Preston, was faced with multiple challenges in the midst of the housing crisis that he would have to hand off to his successor, including the Federal Housing Authority's vastly expanded role in the mortgage insurance market, a position on the board of the Troubled Asset Relief Program, and the ongoing effort to rebuild public housing in New Orleans in the wake of Hurricane Katrina. Preston explains, "When the new secretary was coming in, I felt it was going to be a very important part of my role to make sure that the baton was passed on any number of critical initiatives that were important to the mission of the agency and to the country. I put together a five-page issues list, called the new secretary and invited him to dinner. I think he thought we were just going to chat and have a nice dinner. Instead, I put that list in front of him and said, 'Shaun, this is what you've got to think about. We're not leaving this dinner until we get through this.' He and I developed a great relationship through that experience, and we continued to confer a number of times after the handover of the government." Departing agency leaders can also provide their successors with tips on how best to interact with the career workforce. One senior Bush administration official thought emphasizing the role of inspectors general to help minimize waste, fraud and abuse would be particularly helpful to highlight.

Agencies should also be prepared to follow any guidelines or instructions issued by the interagency transition coordinating councils regarding transition preparations. This will require designating senior career employees to oversee transition activities for each agency and major subcomponent. Ensuring continuity of operations will also require identifying career officials to fill potential vacancies in an acting capacity and adequately preparing them to do so. This kind of preparation requires training materials that reach the intended audience. In 2008, the Department of Homeland Security developed a robust training curriculum, including readings, in-class seminars, and exercises, based on their already-established National Security Professional Development program. However, Rear Adm. (Ret.) John Acton, who ran the Department of Homeland Security's transition preparations in 2008, explained that "without mandated attendance and resource support, participation in the training was sometimes sparse, due to time pressures and the 'tyranny of the present.' As a result, some in positions of authority could have been unprepared to execute their mission should a crisis have occurred in the first few months of the new president's term. This may have been the single biggest shortcoming in 2008." Moving forward, the outgoing administration, as well as the incoming presidential personnel operation, should prioritize training programs such that all incoming political appointees and career officials designated to take on acting roles are expected to participate and are adequately prepared to handle emergencies on day one.

A significant amount of turnover in political appointments is a natural consequence of the change in presidential administrations. Agencies should

EXHIBIT 2

prepare for vacancies by identifying career officials to temporarily fill those roles in an acting capacity and to train them as necessary. Agencies' human resources, records and ethics officers should prepare for both the exit of a large number of appointees in the last year of a presidency and the wave of incoming officials in the new administration, while following guidance issued by OPM, the National Archives and Records Administration and OGE.

Agencies will be expected to develop briefing materials on their organizations' structure, mission, relevant legislation and other key issues to inform incoming agency leaders. These briefing materials need to be candid to be most helpful. It is important to highlight things that are working well and provide examples of big successes and notable reform efforts. At the same time, the incoming administration needs to understand the challenges, including management risks, they are likely to face in their first months in office. Agencies should consider putting together a "30-60-90 day" issues binder that collects this information. Briefing materials should also communicate the programmatic goals the new administration will inherit. One senior Bush administration official emphasized that the best briefing materials are those that personify the subject by giving examples of specific people who led efforts when discussing agency programs.

While the presidential candidates do receive informational briefings prior to the election, these have historically been limited to national security and the intelligence community. Many agencies could provide basic "101" briefings to candidates' teams, which could free up valuable time between the election and inauguration for the president-elect's agency landing teams to dig deeper into the work of the agencies.

EXHIBIT 2

250

195

## ROLE OF THE
## OUTGOING ADMINISTRATION
# **Action Items**

---

☐ Convene the White House Transition Coordinating Council, chaired by a senior-level White House official, to coordinate transition planning for the whole administration and the Agency Transition Directors Council to facilitate the sharing of best practices among agency-level transition leaders.

☐ Give both campaigns' transition teams a list of all the presidentially appointed positions in the federal government and a brief description of their responsibilities.

☐ Prime agencies for the transition by requiring them to identify career officials to serve as their transition coordinator, identify and describe the positions of departing political appointees and identify the career officials responsible for assuming those positions during the handover, and create brief summaries for agency review teams of their agencies' organizational structure, mission and policies, as well as any major upcoming issues or decisions.

☐ Prepare for a national security handover by (1) expediting security clearances for key advisors from both transition teams prior to the election to allow for immediate access to classified briefings post-election; (2) hosting a tabletop "black swan" exercise at the White House with the president-elect's team; and (3) directing agency heads to formalize a plan for continuity of leadership until the incoming administration can take over.

☐ Meet with the president-elect shortly after the election to brief him/her on challenges and opportunities the new administration will face going forward.

EXHIBIT 2

APPENDIX 7.1

**Bush Administration Executive Order Facilitating the Presidential Transition**

Source: Executive Order 13476

Federal Register, Vol. 73, No. 199, Tuesday, October 14, 2008

---

Title 3—The President
Executive Order 13476 of October 9, 2008
**Facilitation of a Presidential Transition**

---

By the authority vested in me as President by the Constitution and the laws of the United States of America, including section 7301 of title 5, United States Code, and the Intelligence Reform and Terrorism Prevention Act of 2004 (Public Law 108—458) (IRTPA), and in order to further the purposes of the Presidential Transition Act of 1963, as amended, and to assist the presidential transition, it is hereby ordered as follows:

I.   **PRESIDENTIAL TRANSITION COORDINATION**

    a.   To assist and support the transition efforts of the transition teams for the "major party" "candidates," as those terms are used in the IRTPA and defined in section 9002(2) and (o) of the Internal Revenue Code of 1986 (26 U.S.C. 9002(2),(6)), and the President-elect, there is established a Presidential Transition Coordinating Council (Council).

    b.   The Council shall be composed of the following officials or their designees:

        i.   Chief of Staff to the President, who shall serve as Chair;

        ii.   Assistant to the President and Deputy Chief of Staff for Operations, who shall serve as Vice Chair;

        iii.   Assistant to the President and Deputy Chief of Staff for Policy;

        iv.   Counsel to the President;

        v.   Assistant to the President for Presidential Personnel;

        vi.   Assistant to the President for National Security Affairs;

        vii.   Assistant to the President for Homeland Security and Counterterrorism;

        viii.   Assistant to the President for Economic Policy and Director, National Economic Council;

        ix.   Attorney General;

        x.   Director of National Intelligence;

        xi.   Director of the Office of Management and Budget;

        xii.   Director of the Office of Personnel Management;

        xiii.   Administrator of General Services;

        xiv.   Archivist of the United States;

        xv.   Director of the Office of Government Ethics; and

        xvi.   Such others as the President or the Chair of the Council may select.

    c.   (c) The Council shall assist the major party candidates and the President-elect by making every reasonable effort to facilitate the transition between administrations. This assistance may include, among other things, providing information relevant to facilitating the personnel aspects of a presidential transition and such other information that, in the Council's judgment, is useful and appropriate, as long as providing such information is not otherwise prohibited by law.

    d.   In order to obtain a wide range of facts and information on prior transitions and best practices, the Council, its members, or their designees may, from time to time, seek information from private individuals, including individuals within outside organizations,

EXHIBIT 2

who have significant experience or expertise in presidential transitions. The Council, its members, or their designees shall endeavor to obtain such facts and information from individuals representing a range of bipartisan or nonpartisan viewpoints. If the Council, its members, or their designees find it necessary to seek advice from private individuals or outside organizations, such counsel should besought in a manner that seeks individual advice and does not involve collective judgment or deliberation.

e.  It shall be the policy of the Council to provide appropriate information and assistance to the major party candidates on an equal basis and without regard for party affiliation.

## II.   TRANSITION ACTIVITIES AND MATERIALS

a.  At the direction of the Councilor or its designee(s), the Administrator of General Services shall coordinate orientation activities with the appropriate agencies, including the Office of Government Ethics and the Office of Personnel Management, for key prospective presidential appointees.

b.  At the direction of the Council or its designee(s), the White House Office of Presidential Personnel shall supplement as appropriate and necessary the electronic record of all title 5 presidentially appointed positions provided by the Office of Personnel Management to the major party candidates pursuant to section 8403(b) of IRTPA.

c.  The Suitability and Security Clearance Performance Accountability Council shall coordinate with the Council when performing those functions authorized by Executive Order 13467 of June 30, 2008, that are necessary to assist in transition-related activities.

d.  At the direction of the Council or its designee(s), executive departments and agencies shall prepare a set of briefing materials for new political appointees before the inauguration of the President-elect. The current Administration shall work with the incoming transition team to provide copies of all such materials.

e.  At the direction of the Council or its designee(s) and consistent with the Presidential Transition Act of 1963, as amended, the Administrator of General Services, in consultation with the Archivist of the United States and other appropriate agencies, shall develop a Transition Directory. This directory shall include Federal publications and other materials that provide information on each executive department and agency.

## III.   TRANSITION AGREEMENTS

To assist and support the transition, transition agreements between the White House or appropriate executive branch departments and agencies and the transition teams for the major party candidates and the President-elect will be entered into, as necessary, regarding transition procedures and identification of transition contacts.

## IV.   GENERAL PROVISIONS.

a.  In order to take appropriate account of the transition reforms made by IRTPA and to further update and clarify the presidential transition process, this order supersedes Executive Order 73776 of November 27, 2000.

b.  Nothing in this order shall be construed to impair or otherwise affect:

  i.   authority granted by law to a department or agency, or the head thereof; or

  ii.  functions of the Director of the Office of Management and Budget relating to budget, administrative, or legislative proposals.

c.  This order is intended only to facilitate the transition and is not intended to, and does not, create any right or benefit, substantive or procedural, enforceable at law or in equity, by any party against the United States, its agencies, instrumentalities, or entities, its officers, employees, or agents, or any other person.

d.  Unless extended by the President, this order shall expire on February 20, 2009.

EXHIBIT 2

APPENDIX 7.2

## Bush Administration OMB Memo Providing Transition Guidance to Agencies

Source: IBM Center for the Business of Government, http://businessofgovernment.org/blog/bush-transition-out-plan

EXECUTIVE OFFICE OF THE PRESIDENT
OFFICE OF MANAGEMENT AND BUDGET
WASHINGTON, D.C. 20503

---

July 18, 2008

To:        PMC Members
From:    Clay Johnson
CC:        Josh Bolten, White House Chief of Staff

---

TRANSITION DIRECTION

I provide you the attached, minimum transition preparation guidance, which you helped develop. I ask each of you to formally assure me (by brief, return email) that your agency will perform these tasks by the dates indicated. I know that most of you have already done this and more to ensure the continuity of public services during the transition to the new Administration, and to assist the current non-career employees to exit successfully.

TRANSITION DIRECTION FOR AGENCIES

### Goal 1: Help ensure continuity of public services during the transition to the new Administration

- By 8/1: Identify a knowledgeable, capable career official to lead/coordinate the transition, and communicate internally and externally.
- By 10/15: Indentify the career official who will be responsible for acting in place of the departing/departed political official, for each major bureau and office of the department/agency, and communicate internally and externally. Ensure compliance with your agency's delegation of authorities and the Vacancies Act.
- By 11/1: Ensure all COOP and NRF procedures are tested and understood by the senior career officials referenced above.
- By 11/1: Prepare a brief summary of the department's basic organization, current mission/function/performance goals, and key personnel.
- By 11/1: Identify and summarize the "hot" policy, internal management, legal and infrastructure issues to require immediate attention by the new Administration officials. Ensure the information is approved for release to the intended audience.
- By 11/1: Prepare to provide the work tools and new employee briefings: badges, computers, Blackberries, parking, work spaces, access to secure information and areas, ethics briefings and the like.
- In mid-October and, if desired, again after the election: OMB and DDM to create the opportunity for career transition leads to meet to confer with each other and others from whom they seek counsel.
- In general:
  - Work to ensure every program/initiative is as you are proud to have it, as of 1/20/09.
  - Ensure all program improvement, high risk improvement and management improvement goals and plans are as all stakeholders are proud to have them, and available to the public, as planned.
  - Do transition planning with (not to) career officials.

### Goal 2: Help current non-career employees exit successfully

- By 8/04, develop for delivery as needed a briefing on what a departing political can and cannot take with them.
- By 8/04, develop for delivery as needed a briefing on "exit ethics" and post-service health benefit coverage, retirement estimates, etc. Include information about who to contact with related questions after they have left government service.

<div align="center">

EXHIBIT 2

254

</div>

# Recognition

---

**CENTER FOR PRESIDENTIAL TRANSITION ADVISORY BOARD**

Josh Bolten
Managing Director,
Rock Creek Global Advisors
Former White House Chief of Staff

Clay Johnson
Former Deputy Director for Management,
Office of Management and Budget
Former Executive Director,
Bush-Cheney Presidential Transition

Sen. Ted Kaufman
Former U.S. Senator (D-Delaware)
Former Chief of Staff to
then-Sen. Joe Biden (D-Delaware)
Former Member, Advisory Board,
Obama-Biden Transition Project

Gov. Michael Leavitt
Founder and Chairman, Leavitt Partners
Former Governor of Utah
Former Chairman, Romney Readiness Project

Thomas "Mack" McLarty
Chairman and Co-Founder,
McLarty Associates
Former White House Chief of Staff
Former Member, Executive Board,
Clinton-Gore Transition Team

Donna Shalala
Former Secretary, U.S. Department
of Health and Human Services

---

**TRANSITION GUIDE PROJECT TEAM**
PARTNERSHIP FOR PUBLIC SERVICE

Bob Cohen, Writer and Editor

Bevin Johnston, Creative Director

Andrew Lobel, Manager

Audrey Pfund, Associate Design Manager

Zachary Piaker, Associate

Matt Sanford, Ready to Govern Fellow

Kristine Simmons, Vice President
of Government Affairs

Max Stier, President and CEO

---

**SPECIAL THANKS**

*With special thanks to Charles Borden, Jamie Burke, Jean Daniel, Clay Johnson, Katie Malague, Chris Lu and Robert Rizzi for their feedback and input.*

EXHIBIT 2
255

EXHIBIT 2
256

The Partnership for Public Service has compiled this comprehensive guide
to the activities required during the transition. The guide features detailed
outlines of the transition practices, archival materials from past transitions,
and recommendations for a successful presidential transition.

For more resources and information, please visit the
Center for Presidential Transition website **presidentialtransition.org.**



**PARTNERSHIP** FOR **PUBLIC SERVICE**

1100 New York Avenue NW
Suite 200 East
Washington DC 20005

(202) 775-9111
ourpublicservice.org
CFC# 12110



ISBN 978-0-692-66688-3

EXHIBIT 2
257

# EXHIBIT 3

[COMMITTEE PRINT]

UNITED STATES GOVERNMENT

# Policy and Supporting Positions

Committee on Oversight and Government Reform

U.S. House of Representatives

112th Congress, 2d Session



DECEMBER 1, 2012

Available via http://www.fdsys.gov

Printed for the use of the
Committee on Oversight and Government Reform

EXHIBIT 3
258

# U.S. GOVERNMENT POLICY AND SUPPORTING POSITIONS—2012

EXHIBIT 3

[COMMITTEE PRINT]

UNITED STATES GOVERNMENT

# Policy and Supporting Positions

Committee on Oversight and Government Reform

## U.S. House of Representatives

112th Congress, 2d Session



DECEMBER 1, 2012

Available via http://www.fdsys.gov

Printed for the use of the
Committee on Oversight and Government Reform

U.S. GOVERNMENT PRINTING OFFICE

WASHINGTON, D.C. : 2012

For sale by the Superintendent of Documents, U.S. Government Printing Office
Internet: bookstore.gpo.gov   Phone: toll free (866) 512–1800; DC area (202) 512–1800
Fax (202) 512–2104   Mail: Stop IDCC, Washington, DC 20402–0001

76–304 PDF

EXHIBIT 3
260

# COMMITTEE ON OVERSIGHT AND GOVERNMENT REFORM

DARRELL E. ISSA, California, *Chairman*

| | |
|---|---|
| DAN BURTON, Indiana | ELIJAH E. CUMMINGS, Maryland, |
| JOHN L. MICA, Florida | *Ranking Minority Member* |
| TODD RUSSELL PLATTS, Pennsylvania | EDOLPHUS TOWNS, New York |
| MICHAEL R. TURNER, Ohio | CAROLYN B. MALONEY, New York |
| PATRICK T. McHENRY, North Carolina | ELEANOR HOLMES NORTON, District of |
| JIM JORDAN, Ohio | Columbia |
| JASON CHAFFETZ, Utah | DENNIS J. KUCINICH, Ohio |
| CONNIE MACK, Florida | JOHN F. TIERNEY, Massachusetts |
| TIM WALBERG, Michigan | WM. LACY CLAY, Missouri |
| JAMES LANKFORD, Oklahoma | STEPHEN F. LYNCH, Massachusetts |
| JUSTIN AMASH, Michigan | JIM COOPER, Tennessee |
| ANN MARIE BUERKLE, New York | GERALD E. CONNOLLY, Virginia |
| PAUL A. GOSAR, Arizona | MIKE QUIGLEY, Illinois |
| RAÚL R. LABRADOR, Idaho | DANNY K. DAVIS, Illinois |
| PATRICK MEEHAN, Pennsylvania | BRUCE L. BRALEY, Iowa |
| SCOTT DesJARLAIS, Tennessee | PETER WELCH, Vermont |
| JOE WALSH, Illinois | JOHN A. YARMUTH, Kentucky |
| TREY GOWDY, South Carolina | CHRISTOPHER S. MURPHY, Connecticut |
| DENNIS A. ROSS, Florida | JACKIE SPEIER, California |
| BLAKE FARENTHOLD, Texas | |
| MIKE KELLY, Pennsylvania | |
| VACANCY | |

LAWRENCE J. BRADY, *Staff Director*
JOHN D. CUADERES, *Deputy Staff Director*
ROBERT BORDEN, *General Counsel*
LINDA A. GOOD, *Chief Clerk*
DAVID RAPALLO, *Minority Staff Director*

EXHIBIT 3
261

# FOREWORD

Every four years, just after the Presidential election, the "United States Government Policy and Supporting Positions," commonly known as the *Plum Book,* is published, alternately, by the Senate Committee on Homeland Security and Governmental Affairs and the House Committee on Oversight and Government Reform.

This publication contains data (as of June 30, 2012) on over 8,000 Federal civil service leadership and support positions in the legislative and executive branches of the Federal Government that may be subject to noncompetitive appointment (e.g., positions such as agency heads and their immediate subordinates, policy executives and advisors, and aides who report to these officials). The duties of many such positions may involve advocacy of Administration policies and programs and the incumbents usually have a close and confidential working relationship with the agency head or other key officials.

Following are the major categories of positions listed:

- Executive Schedule and salary-equivalent positions paid at the rates established for levels I through V of the Executive Schedule;

- Senior Executive Service (SES) "General" positions;

- Senior Foreign Service positions;

- Schedule C positions excepted from the competitive service by the President, or by the Director, Office of Personnel Management, because of the confidential or policy-determining nature of the position duties; and

- Other positions at the GS–14 and above level excepted from the competitive civil service by law because of the confidential or policy-determining nature of the position duties.

See Appendix 2 for more details on SES appointments and Appendix 3 for more details on Schedule C appointments. Additional information on the positions listed and the Federal salary schedules under which they are paid is provided in the appendices. The Legend on the following page shows the codes and acronyms used in this publication.

## DISCLAIMER

**The information for this committee print was provided to the committee by the U.S. Office of Personnel Management [OPM] on November 1, 2012. Only grammatical and technical modifications have been made.**

EXHIBIT 3
262

EXHIBIT 3
263

# LEGEND

**Position Location (Column 1)**

Listed are the cities, States/Provinces and foreign countries in which the positions are located. Countries and cities (or other subdivisions) are shown for overseas posts. Note that "Washington, DC" includes positions in the entire metropolitan area and therefore may include certain cities and counties in the States of Maryland and Virginia.

**Position Title (Column 2)**

Listed are the position titles and the names of the organizations in which they are located.

**Name of Incumbent (Column 3)**

Listed are the names of individuals serving under other than career appointments. The phrase "Career Incumbent" is shown for positions incumbered by career appointees. The term "Vacant" is shown for positions that were not occupied on June 30, 2012, the "as of" date of this publication.

Note the law requires "member" positions in certain agencies (e.g., boards, committees, and commissions) be filled on a bipartisan basis. For such positions, the following letter codes are shown in parentheses following the name of the incumbent:

<div align="center">

(D) = Democrat          (I) = Independent          (R) = Republican

</div>

**Type of Appointment (Column 4)**

Listed are letter codes that denote the type of appointment under which the position incumbent is serving. Note that several categories of positions can be filled by more than one type of appointment, e.g., SES positions listed in this publication may be filled by using career, noncareer, limited emergency, or limited term appointment authorities. Therefore, no "Type of Appointment" is shown for such positions when they are vacant.

| | | |
|---|---|---|
| PAS | = | Presidential Appointment with Senate Confirmation |
| PA | = | Presidential Appointment (without Senate Confirmation) |
| CA | = | Career Appointment |
| NA | = | Noncareer Appointment |
| EA | = | Limited Emergency Appointment |
| TA | = | Limited Term Appointment |
| SC | = | Schedule C Excepted Appointment |
| XS | = | Appointment Excepted by Statute |

EXHIBIT 3
264

vi                                          LEGEND

**Pay Plan (Column 5)**

Listed are letter codes that denote the Federal salary schedule or pay system under which the position incumbents are going to be paid. Tables showing the salary ranges for major pay systems are contained in Appendix 4.

| | | |
|---|---|---|
| AD | = | Administratively Determined Rates |
| ES | = | Senior Executive Service |
| EX | = | Executive Schedule |
| FA | = | Foreign Service Chiefs of Mission |
| FE | = | Senior Foreign Service |
| FP | = | Foreign Service Specialist |
| GS | = | General Schedule |
| PD | = | Daily Pay Rate* (per diem) |
| SL | = | Senior Level |
| TM | = | Federal Housing Finance Board Merit Pay |
| VH | = | Farm Credit Administration Pay Plan |
| WC | = | Without Compensation* |
| OT | = | Other Pay Plan* (all those not listed separately) |

\* Although not pay plans, these codes are shown for information purposes.

**Level, Grade, or Pay (Column 6)**

Listed are numerical and letter codes that denote the level, grade or salary of the position incumbered:

Levels I through V of the Executive Schedule

Grades 1 through 15 of the General Schedule

Annual Salary in Dollars

Daily Pay Rate in Dollars

If there is no entry in this column, the position does not have an established level, grade, or pay rate. For example, the pay rate for Senior Executive Service and Senior Level positions is "personal," i.e., attached to the incumbent, not the position. The pay rate for each new appointee is set by the appointing authority (usually the agency head) on a case-by-case basis. Annual salary schedules and pay ranges for such positions are shown in Appendix 4.

**Tenure (Column 7)**

Listed are the terms or durations of the appointment in years. If there is no entry in this column, the appointment has no fixed term.

**Expires (Column 8)**

Listed are the expiration dates for time-limited appointments. If there is no entry in this column, the incumbent is not serving under a time-limited appointment. However, many member positions on agency advisory boards, councils, and commissions are filled initially for a fixed term, but the incumbents may (and often do) serve beyond the expiration date until they are replaced. In such cases, no expiration date is shown.

EXHIBIT 3

265

# CONTENTS

|  | Page |
|---|---|
| FOREWORD | iii |
| LEGEND | v |

### LEGISLATIVE BRANCH

| | |
|---|---|
| Architect of the Capitol | 1 |
| Government Accountability Office | 1 |
| Government Printing Office | 1 |
| Library of Congress | 1 |

### EXECUTIVE BRANCH

| | |
|---|---|
| Executive Office of the President | 2 |
| White House Office | 2 |
| Office of the Vice President | 4 |
| Office of Policy Development | 4 |
| Office of Administration | 4 |
| Office of Management and Budget | 5 |
| Council of Economic Advisors | 7 |
| Council on Environmental Quality | 7 |
| Office of the U.S. Trade Representative | 7 |
| Office of Science and Technology Policy | 9 |
| Office of National Drug Control Policy | 9 |
| National Security Council | 10 |

### DEPARTMENTS

| | |
|---|---|
| Department of Agriculture | 11 |
| Department of Agriculture Office of the Inspector General | 18 |
| Department of Commerce | 19 |
| Department of Commerce Office of the Inspector General | 24 |
| Department of Defense | 25 |
| Office of the Secretary of Defense | 25 |
| Office of the Secretary of Defense Office of the Inspector General | 36 |
| Department of the Air Force | 37 |
| Department of the Army | 38 |
| Department of the Navy | 41 |
| Department of Education | 43 |
| Department of Education Office of the Inspector General | 46 |
| Department of Energy | 47 |
| Department of Energy Office of the Inspector General | 58 |
| Department of Health and Human Services | 59 |
| Department of Health and Human Services Office of the Inspector General | 70 |
| Department of Homeland Security | 71 |
| Department of Homeland Security Office of the Inspector General | 77 |
| Department of Housing and Urban Development | 78 |
| Department of Housing and Urban Development Office of the Inspector General | 82 |
| Department of the Interior | 83 |
| Department of the Interior Office of the Inspector General | 88 |
| Department of Justice | 89 |
| Department of Justice Office of the Inspector General | 98 |
| Department of Labor | 99 |
| Department of Labor Office of Inspector General | 102 |
| Department of State | 103 |
| Department of State Office of the Inspector General | 114 |
| Department of Transportation | 115 |
| Department of Transportation Office of the Inspector General | 121 |
| Department of the Treasury | 122 |
| Department of the Treasury Office of the Inspector General | 127 |
| Department of the Treasury Inspector General for Tax Administration | 127 |
| Department of the Treasury Special Inspector General for the Troubled Asset Relief Program | 127 |
| Department of Veterans Affairs | 128 |
| Department of Veterans Affairs Office of the Inspector General | 137 |

|  | Page |
|---|---|

### INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

| | |
|---|---|
| Administrative Conference of the United States | 139 |
| Advisory Council on Historic Preservation | 139 |
| African Development Foundation | 139 |
| American Battle Monuments Commission | 139 |
| Appalachian Regional Commission | 140 |
| Architectural and Transportation Barriers Compliance Board (United States Access Board) | 140 |
| Armed Forces Retirement Home | 140 |
| Arctic Research Commission | 140 |
| Barry Goldwater Scholarship and Excellence In Education Foundation | 140 |
| Broadcasting Board of Governors | 141 |
| Central Intelligence Agency | 141 |
| Chemical Safety and Hazard Investigation Board | 141 |
| Christopher Columbus Fellowship Foundation | 142 |
| Commission on Civil Rights | 142 |
| Commission of Fine Arts | 142 |
| Committee for Purchase From People Who Are Blind or Severely Disabled | 142 |
| Commodity Futures Trading Commission | 143 |
| Consumer Financial Protection Bureau | 143 |
| Consumer Product Safety Commission | 143 |
| Consumer Product Safety Commission Office of the Inspector General | 144 |
| Corporation for National and Community Service | 144 |
| Council of Inspectors General on Integrity and Efficiency | 145 |
| Court Services and Offender Supervision Agency for the District of Columbia | 146 |
| Defense Nuclear Facilities Safety Board | 146 |
| Delta Regional Authority | 146 |
| Dwight D. Eisenhower Memorial Commission | 146 |
| Environmental Protection Agency | 146 |
| Environmental Protection Agency Office of the Inspector General | 151 |
| Equal Employment Opportunity Commission | 151 |
| Equal Employment Opportunity Commission Office of the Inspector General | 152 |
| Export-Import Bank | 152 |
| Farm Credit Administration | 153 |
| Federal Communications Commission | 153 |
| Federal Deposit Insurance Corporation | 154 |
| Federal Election Commission | 154 |
| Federal Energy Regulatory Commission | 155 |
| Federal Financial Institutions Examination Council | 156 |
| Federal Housing Finance Agency | 156 |
| Federal Labor Relations Authority | 156 |
| Federal Maritime Commission | 157 |
| Federal Mediation and Conciliation Service | 157 |
| Federal Mine Safety and Health Review Commission | 157 |
| Federal Reserve System | 158 |
| Federal Retirement Thrift Investment Board | 158 |
| Federal Trade Commission | 158 |
| General Services Administration | 159 |
| General Services Administration Office of the Inspector General | 160 |
| Harry S. Truman Scholarship Foundation | 161 |
| United States Interagency Council on Homelessness | 161 |
| Inter-American Foundation | 161 |
| International Boundary and Water Commission | 161 |
| International Boundary Commission: United States and Canada | 161 |
| Interstate Commission on the Potomac River Basin | 161 |
| International Joint Commission | 161 |
| James Madison Memorial Fellowship Foundation | 162 |
| Japan-United States Friendship Commission | 162 |
| John F. Kennedy Center | 162 |
| Marine Mammal Commission | 162 |
| Medicaid and Chip Payment and Access Commission | 163 |
| Medicare Payment Advisory Commission | 163 |
| Merit Systems Protection Board | 163 |
| Millennium Challenge Corporation | 163 |

viii                                CONTENTS

| | Page |
|---|---|
| Morris K. Udall and Stewart L. Udall Foundation .......... | 164 |
| National Aeronautics and Space Administration .......... | 164 |
| National Aeronautics and Space Administration Office of the Inspector General ................................. | 166 |
| National Archives and Records Administration .............. | 166 |
| National Capital Planning Commission ...................... | 166 |
| National Council on Disability ................................. | 166 |
| National Credit Union Administration ...................... | 167 |
| National Foundation on the Arts and Humanities ........ | 167 |
| National Endowment for the Humanities Office of the Inspector General ................................. | 168 |
| National Labor Relations Board ............................. | 168 |
| National Mediation Board ................................. | 169 |
| National Science Foundation ................................. | 169 |
| National Transportation Safety Board ...................... | 172 |
| Northern Border Regional Commission ...................... | 172 |
| Nuclear Regulatory Commission ............................. | 172 |
| Nuclear Regulatory Commission Office of the Inspector General ................................. | 174 |
| Nuclear Waste Technical Review Board ...................... | 174 |
| Occupational Safety and Health Review Commission ... | 175 |
| Office of the Federal Coordinator Alaska Natural Gas Transportation Projects ................................. | 175 |
| Office of Government Ethics ................................. | 175 |
| Office of Navajo and Hopi Indian Relocation ................. | 175 |
| Office of Personnel Management ............................. | 175 |
| Office of Personnel Management Office of the Inspector General ................................. | 177 |
| Office of Special Counsel ................................. | 177 |
| Office of the Director of National Intelligence .......... | 177 |
| Overseas Private Investment Corporation ................. | 178 |
| Peace Corps ................................................. | 178 |
| Pension Benefit Guaranty Corporation ...................... | 179 |
| Postal Regulatory Commission ............................. | 179 |
| President's Commission on White House Fellowships .. | 179 |
| Presidio Trust ............................................. | 179 |
| Railroad Retirement Board ................................. | 180 |
| Railroad Retirement Board Office of the Inspector General ................................. | 180 |

| | Page |
|---|---|
| Recovery Accountability and Transparency Board ........ | 180 |
| Securities and Exchange Commission ...................... | 180 |
| Selective Service System ................................. | 181 |
| Small Business Administration ............................. | 181 |
| Small Business Administration Office of the Inspector General ................................. | 182 |
| Smithsonian Institution ................................. | 182 |
| Social Security Administration ............................. | 183 |
| Social Security Administration Office of the Inspector General ................................. | 186 |
| Tennessee Valley Authority ................................. | 187 |
| Trade and Development Agency ............................. | 187 |
| United States Agency for International Development ... | 187 |
| United States Agency for International Development Office of the Inspector General ...................... | 190 |
| United States—China Economic and Security Review Commission ................................. | 190 |
| United States Commission on International Religious Freedom ................................. | 191 |
| United States Commission for the Preservation of America's Heritage Abroad ................................. | 191 |
| United States Election Assistance Commission .............. | 191 |
| United States Holocaust Memorial Council ................. | 191 |
| United States Institute of Peace ............................. | 192 |
| United States International Trade Commission ............ | 193 |
| United States Postal Service ................................. | 193 |
| Utah Reclamation Mitigation and Conservation Commission ................................. | 194 |
| Vietnam Education Foundation ............................. | 194 |
| Woodrow Wilson International Center for Scholars ...... | 194 |

APPENDICES

| | Page |
|---|---|
| 1. Summary of Positions Subject to Noncompetitive Appointment ................................. | 197 |
| 2. Senior Executive Service ................................. | 201 |
| 3. Schedule C Positions ................................. | 203 |
| 4. Federal Salary Schedules for 2012 ...................... | 204 |
| 5. Office of the Vice President ............................. | 210 |

EXHIBIT 3
267

# LEGISLATIVE BRANCH

## ARCHITECT OF THE CAPITOL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Architect of the Capitol ...................................... | Stephen T. Ayers ................ | PAS | EX | III | 10 Years | 05/13/20 |

## GOVERNMENT ACCOUNTABILITY OFFICE

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Comptroller General of United States ............. | Gene L. Dodaro .......... | PAS | EX | II | 15 Years | 12/22/25 |
| Do .................. | Deputy Comptroller General ........................... | Vacant ....................... | PAS | EX | III | .............. | |

## GOVERNMENT PRINTING OFFICE

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | **OFFICE OF THE PUBLIC PRINTER** Public Printer ........................................ | Vacant ....................... | PAS | EX | II | .............. | |
| Do .................. | Deputy Public Printer ............................ | Davita E. Vance-Cooks ...... | XS | EX | III | .............. | |
| Do .................. | Superintendent of Documents ................... | Mary Alice Baish .......... | XS | SL | | .............. | |
| Do .................. | Inspector General ................................. | Michael A. Raponi .......... | XS | SL | | .............. | |
| Do .................. | Executive Assistant to the Public Printer ...... | Heather M. Lawson .......... | SC | OT | | .............. | |

## LIBRARY OF CONGRESS

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Librarian of Congress ........................... | James H. Billington ...... | PAS | EX | II | .............. | |
| Do .................. | **TRUST FUND BOARD** Ex Officio Member, Secretary of Treasury ...... | Timothy F. Geithner .......... | XS | WC | | 5 Years | 01/20/13 |
| Do .................. | Board Member ..................................... | Joan W. Harris .......... | PA | WC | | 5 Years | 12/02/16 |
| Do .................. | .......do ......................................... | Vacant ....................... | PA | WC | | .............. | |
| Do .................. | **PERMANENT COMMITTEE FOR THE OLIVER WENDELL HOLMES DEVISE** Committee Member ................................ | Linda K. Kerber .............. | PA | WC | | 8 Years | 06/30/19 |
| Do .................. | .......do ......................................... | Michael Les Benedict .......... | PA | WC | | 8 Years | 04/30/19 |
| Do .................. | .......do ......................................... | Rachel F. Moran .............. | PA | WC | | 8 Years | 09/30/19 |
| Do .................. | .......do ......................................... | Vacant ....................... | PA | WC | | .............. | |
| Do .................. | **AMERICAN FOLKLIFE CENTER** Trustee Member ................................... | Susan Hildreth .............. | PA | WC | | 5 Years | |
| Do .................. | .......do ......................................... | Robert G. Stanton .......... | PA | WC | | 5 Years | |
| Do .................. | Ex Officio Member, Chairman, National Endowment for the Arts. | Rocco Landesman .......... | XS | WC | | 5 Years | |
| Do .................. | Ex Officio Member, Chairman, National Endowment for the Humanities. | James A. Leach .............. | XS | WC | | 5 Years | |
| Do .................. | Trustee Member ................................... | Vacant ....................... | PA | WC | | .............. | |
| Do .................. | .......do ......................................... | .......do .................... | PA | WC | | .............. | |

(1)

EXHIBIT 3

268

# EXECUTIVE BRANCH

## EXECUTIVE OFFICE OF THE PRESIDENT

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **EXECUTIVE OFFICE OF THE PRESIDENT** | | | | | | |
| | *WHITE HOUSE OFFICE* | | | | | | |
| Washington, DC .... | Assistant to the President and Chief of Staff | Jacob J. Lew ........................ | PA | AD | ............... | ............... | |
| Do ................. | Assistant to the President for Homeland Security and Counterterrorism. | John O. Brennan ................ | PA | AD | ............... | ............... | |
| Do ................. | Assistant to the President and Press Secretary. | James F. Carney ................ | PA | AD | ............... | ............... | |
| Do ................. | Assistant to the President and Deputy Chief of Staff for Planning. | Mark B. Childress ............ | PA | AD | ............... | ............... | |
| Do ................. | Assistant to the President and Deputy Chief of Staff for Policy. | Nancy-Ann M. DeParle .... | PA | AD | ............... | ............... | |
| Do ................. | Assistant to the President and National Security Advisor. | Thomas E. Donilon .......... | PA | AD | ............... | ............... | |
| Do ................. | Assistant to the President and Director of Speechwriting. | Jonathan E. Favreau ........ | PA | AD | ............... | ............... | |
| Do ................. | Assistant to the President and Deputy National Security Advisor for International Economics. | Michael B. Froman .......... | PA | AD | ............... | ............... | |
| Do ................. | Senior Advisor and Assistant to the President for Intergovernmental Affairs and Public Engagement. | Valerie B. Jarrett ............ | PA | AD | ............... | ............... | |
| Do ................. | Assistant to the President and Cabinet Secretary. | Christopher P. Lu ............ | PA | AD | ............... | ............... | |
| Do ................. | Assistant to the President and Deputy Chief of Staff for Operations. | Alyssa M. Mastromonaco ... | PA | AD | ............... | ............... | |
| Do ................. | Assistant to the President and Deputy National Security Advisor. | Denis R. McDonough ........ | PA | AD | ............... | ............... | |
| Do ................. | Assistant to the President and Director of the Domestic Policy Council. | Cecilia Muñoz .................. | PA | AD | ............... | ............... | |
| Do ................. | Assistant to the President and Director, Office of Legislative Affairs. | Robert L. Nabors II .......... | PA | AD | ............... | ............... | |
| Do ................. | Assistant to the President and Director of Communications. | Howard D. Pfeiffer ............ | PA | AD | ............... | ............... | |
| Do ................. | Assistant to the President and Senior Advisor | David A. Plouffe ................ | PA | AD | ............... | ............... | |
| Do ................. | Counselor to the President ............................. | Peter M. Rouse ................ | PA | AD | ............... | ............... | |
| Do ................. | Assistant to the President and Counsel to the President. | Kathryn H. Ruemmler ...... | PA | AD | ............... | ............... | |
| Do ................. | Assistant to the President for Economic Policy and Director of the National Economic Council. | Eugene B. Sperling .......... | PA | AD | ............... | ............... | |
| Do ................. | Assistant to the President and Chief of Staff to the First Lady. | Christina M. Tchen .......... | PA | AD | ............... | ............... | |
| Do ................. | Assistant to the President and Director of Presidential Personnel. | Nancy D. Hogan ................ | PA | AD | ............... | ............... | |
| Do ................. | Assistant to the President for Management and Administration. | Bradley J. Kiley .............. | PA | AD | ............... | ............... | |
| Do ................. | Deputy Assistant to the President and Principal Deputy Counsel to the President. | Caroline K. Cheng ............ | PA | AD | ............... | ............... | |
| Do ................. | Deputy Assistant to the President and Deputy Counsel to the President. | Steven P. Croley .............. | PA | AD | ............... | ............... | |
| Do ................. | .....do ................................................. | Avril D. Haines ................ | PA | AD | ............... | ............... | |
| Do ................. | .....do ................................................. | Leslie B. Kiernan ............ | PA | AD | ............... | ............... | |
| Do ................. | Deputy Assistant to the President and Staff Secretary. | Douglas J. Kramer .......... | PA | AD | ............... | ............... | |
| Do ................. | Deputy Assistant to the President for Health Policy. | Jeanne M. Lambrew .......... | PA | AD | ............... | ............... | |
| Do ................. | Deputy Assistant to the President for Legislative Affairs and Senate Liaison. | Jules E. Pagano .............. | PA | AD | ............... | ............... | |
| Do ................. | Deputy Assistant to the President and Deputy Director of Communications. | Jennifer M. Palmieri ........ | PA | AD | ............... | ............... | |
| Do ................. | Deputy Assistant to the President for Legislative Affairs and House Liaison. | Jonathan D. Samuels ........ | PA | AD | ............... | ............... | |
| Do ................. | Deputy Assistant to the President and Director of Intergovernmental Affairs. | David P. Agnew ................ | PA | AD | ............... | ............... | |
| Do ................. | Deputy Assistant to the President and Director of the Office of Public Engagement. | Jonathan K. Carson .......... | PA | AD | ............... | ............... | |

(2)

EXHIBIT 3

269

EXECUTIVE BRANCH                                                3

## EXECUTIVE OFFICE OF THE PRESIDENT—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Deputy Assistant to the President for Management and Administration. | Katy A. Kale .................... | PA | AD | ............... | ............... | |
| Do ................ | Deputy Assistant to the President, Deputy National Security Advisor for Strategic Communications and Speechwriting. | Benjamin J. Rhodes ........... | PA | AD | ............... | ............... | |
| Do ................ | Deputy Assistant to the President and Counselor to the Senior Advisor for Strategic Engagement. | Michael A. Strautmanis ... | PA | AD | ............... | ............... | |
| Do ................ | Director of Records Management .................... | Philip C. Droege ............... | XS | AD | ............... | ............... | |
| Do ................ | Executive Clerk .................................... | David E. Kalbaugh ............ | XS | AD | ............... | ............... | |
| Do ................ | Deputy Assistant to the President and Director of Scheduling and Advance. | Danielle M. Crutchfield .... | PA | AD | ............... | ............... | |
| Do ................ | Deputy Assistant to the President and Director of Policy and Projects for the First Lady. | Jocelyn C. Frye ................ | PA | AD | ............... | ............... | |
| Do ................ | Deputy Assistant to the President for Energy and Climate Change. | Heather R. Zichal ............. | PA | AD | ............... | ............... | |
| Do ................ | Special Assistant to the President and Senior Counsel to the President. | Christopher D. Kang ......... | PA | AD | ............... | ............... | |
| Do ................ | Special Assistant to the President and Associate Counsel to the President. | Brian J. Egan ................. | PA | AD | ............... | ............... | |
| Do ................ | Special Assistant to the President for Legislative Affairs. | Layth S. Elhassani ........... | PA | AD | ............... | ............... | |
| Do ................ | Special Assistant to the President and Associate Counsel to the President. | Zulima L. Espinel ............ | PA | AD | ............... | ............... | |
| Do ................ | .....do .................... | Michael J. Gottlieb ........... | PA | AD | ............... | ............... | |
| Do ................ | .....do .................... | Kathleen R. Hartnett ........ | PA | AD | ............... | ............... | |
| Do ................ | Special Assistant to the President for Legislative Affairs. | Luis A. Jimenez ................ | PA | AD | ............... | ............... | |
| Do ................ | .....do .................... | Alejandro Perez ............... | PA | AD | ............... | ............... | |
| Do ................ | .....do .................... | Miguel E. Rodriguez ......... | PA | AD | ............... | ............... | |
| Do ................ | Special Assistant to the President and Special Counsel to the President. | Edward N. Siskel .............. | PA | AD | ............... | ............... | |
| Do ................ | Special Assistant to the President and Associate Counsel to the President. | Anne K. Small ................. | PA | AD | ............... | ............... | |
| Do ................ | .....do .................... | Chun-Wei J. Su ................ | PA | AD | ............... | ............... | |
| Do ................ | Special Assistant to the President for Legislative Affairs. | Anne E. Wall .................. | PA | AD | ............... | ............... | |
| Do ................ | Special Assistant to the President and Associate Counsel to the President. | Andrew M. Wright ............ | PA | AD | ............... | ............... | |
| Do ................ | Deputy Assistant to the President and Director, Office of the Chief of Staff. | Emmett S. Beliveau ........... | PA | AD | ............... | ............... | |
| Do ................ | Deputy Assistant to the President and Deputy Cabinet Secretary. | Rachana Bhowmik ............ | PA | AD | ............... | ............... | |
| Do ................ | Deputy Assistant to the President and Deputy Director of Presidential Personnel. | Jonathan D. McBride ........ | PA | AD | ............... | ............... | |
| Do ................ | Special Assistant to the President, Trip Director and Personal Aide to the President. | Marvin D. Nicholson, Jr. ... | PA | AD | ............... | ............... | |
| Do ................ | Deputy Assistant to the President and Director of Advance and Operations. | Peter A. Selfridge ............. | PA | AD | ............... | ............... | |
| Do ................ | Deputy Assistant to the President and Director of Scheduling. | Jessica N. Wright .............. | PA | AD | ............... | ............... | |
| Do ................ | Special Assistant to the President and Principal Deputy Press Secretary. | Joshua R. Earnest ............. | PA | AD | ............... | ............... | |
| Do ................ | Special Assistant to the President and Chief of Staff for Presidential Personnel. | Margaret T. McLaughlin ... | PA | AD | ............... | ............... | |
| Do ................ | Special Assistant to the President and Deputy Chief of Staff and Director of Operations for the First Lady. | Melissa E. Winter ............. | PA | AD | ............... | ............... | |
| Do ................ | Special Assistant to the President and White House Social Secretary. | Jeremy M. Bernard ........... | PA | AD | ............... | ............... | |
| Do ................ | Special Assistant to the President for Legislative Affairs. | Nicole M. Isaac ................ | PA | AD | ............... | ............... | |
| Do ................ | .....do .................... | Jessica A. Maher .............. | PA | AD | ............... | ............... | |
| Do ................ | Special Assistant to the President and Director of Digital Strategy. | Robert M. Phillips III ....... | PA | AD | ............... | ............... | |
| Do ................ | Special Assistant to the President and Associate Counsel to the President. | Brian H. Fletcher ............. | PA | AD | ............... | ............... | |
| Do ................ | .....do .................... | Jason G. Green ................ | PA | AD | ............... | ............... | |
| Do ................ | Special Assistant to the President and Director of Communications for the First Lady. | Kristina K. Schake ........... | PA | AD | ............... | ............... | |
| Do ................ | Deputy Director of Records Management ....... | Paul S. Raizk ................. | XS | AD | ............... | ............... | |
| Do ................ | Special Assistant to the President for Presidential Personnel. | Teresa R. Chaurand ......... | PA | AD | ............... | ............... | |
| Do ................ | .....do .................... | Collin T. McMahon .......... | PA | AD | ............... | ............... | |
| Do ................ | .....do .................... | Amanda D. Moose ........... | PA | AD | ............... | ............... | |
| Do ................ | .....do .................... | David L. Noble ................ | PA | AD | ............... | ............... | |

EXHIBIT 3
270

4                                                    EXECUTIVE BRANCH

## EXECUTIVE OFFICE OF THE PRESIDENT—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Special Assistant to the President for Presidential Personnel. | Kamala M. Vasagam ......... | PA | AD | .......... | .......... | .......... |
| Do .................. | Supervisor of Search and File ........................ | Wandra E. Stone .............. | XS | AD | .......... | .......... | .......... |
| Do .................. | Special Assistant to the President and Deputy Press Secretary. | Jamie E. Smith ................. | PA | AD | .......... | .......... | .......... |
| Do .................. | Special Assistant to the President and Director of Presidential Correspondence. | Elizabeth H. Olson ............ | PA | AD | .......... | .......... | .......... |
| Do .................. | Assistant Executive Clerk ................................. | William W. McCathran ....... | XS | AD | .......... | .......... | .......... |
| | *OFFICE OF THE VICE PRESIDENT* | | | | | | |
| Do .................. | Assistant to the President and Chief of Staff | Bruce N. Reed ................... | PA | AD | .......... | .......... | .......... |
| Do .................. | Deputy Assistant to the President and Deputy Chief of Staff. | Alan L. Hoffman ............... | PA | AD | .......... | .......... | .......... |
| Do .................. | Deputy Assistant to the President and National Security Advisor. | Antony J. Blinken ............. | PA | AD | .......... | .......... | .......... |
| Do .................. | Counselor to the Vice President ...................... | Steven J. Ricchetti ............ | PA | AD | .......... | .......... | .......... |
| Do .................. | Deputy Assistant to the President for Economic Policy. | Sarah A. Bianchi ............... | PA | AD | .......... | .......... | .......... |
| Do .................. | Deputy Assistant to the President and Senior Advisor to the Vice President. | Jose Cerda ....................... | PA | AD | .......... | .......... | .......... |
| Do .................. | Deputy Assistant to the President and Counsel to the Vice President. | Cynthia C. Hogan ............. | PA | AD | .......... | .......... | .......... |
| Do .................. | Special Assistant to the President and Assistant to the Vice President for Communications. | Shailagh J. Murray ........... | PA | AD | .......... | .......... | .......... |
| Do .................. | Deputy Assistant to the President and Chief of Staff to Dr. Jill Biden. | Catherine M. Russell ......... | PA | AD | .......... | .......... | .......... |
| Do .................. | Director of Operations ..................................... | Elisabeth A. Hire ............. | XS | AD | .......... | .......... | .......... |
| Do .................. | Deputy Assistant to the Vice President for National Security Affairs. | Julianne C. Smith ............. | XS | AD | .......... | .......... | .......... |
| Do .................. | Special Assistant to the President and Assistant to the Vice President for Intergovernmental Affairs, Public Engagement and Correspondence. | Evan M. Ryan .................. | PA | AD | .......... | .......... | .......... |
| Do .................. | Senior Advisor for Middle East Affairs ........... | Jonathan J. Finer ............. | XS | AD | .......... | .......... | .......... |
| | *OFFICE OF POLICY DEVELOPMENT* | | | | | | |
| Do .................. | Deputy Assistant to the President and Deputy Director of the Domestic Policy Council. | Mark Zuckerman ............... | PA | AD | .......... | .......... | .......... |
| Do .................. | Deputy Assistant to the President and Deputy Director, National Economic Council. | Brian C. Deese ................. | PA | AD | .......... | .......... | .......... |
| Do .................. | Assistant to the President and Principal Deputy Director of the National Economic Council. | Jason L. Furman ............... | PA | AD | .......... | .......... | .......... |
| Do .................. | Deputy Assistant to the President and Deputy Director, National Economic Council. | Danielle C. Gray .............. | PA | AD | .......... | .......... | .......... |
| Do .................. | Special Assistant to the President for Economic Policy. | Aviva R. Aron-Dine .......... | PA | AD | .......... | .......... | .......... |
| Do .................. | Special Assistant to the President for International Economic Affairs. | Caroline M. Atkinson ........ | PA | AD | .......... | .......... | .......... |
| Do .................. | Special Assistant to the President for Healthcare and Economic Policy. | Elizabeth J. Fowler ........... | PA | AD | .......... | .......... | .......... |
| Do .................. | Special Assistant to the President for Economic Policy. | Michael J. Pyle ................. | PA | AD | .......... | .......... | .......... |
| Do .................. | .....do ............................................................. | Matthew A. Vogel ............. | PA | AD | .......... | .......... | .......... |
| Do .................. | Special Assistant to the President and Director, Office of Social Innovation and Civic Participation. | Jonathan A. Greenblatt ...... | PA | AD | .......... | .......... | .......... |
| Do .................. | Special Assistant to the President for Manufacturing Policy. | Jason S. Miller ................. | PA | AD | .......... | .......... | .......... |
| Do .................. | Special Assistant to the President and Chief of Staff of the Domestic Policy Council. | Carlos A. Monje, Jr. .......... | PA | AD | .......... | .......... | .......... |
| Do .................. | Chief of Staff of the National Economic Council. | Gregory S. Nelson ............. | XS | AD | .......... | .......... | .......... |
| Do .................. | Special Assistant to the President for Education Policy. | Roberto J. Rodriguez ......... | PA | AD | .......... | .......... | .......... |
| Do .................. | Deputy Assistant to the President for Urban Affairs and Economic Mobility. | Racquel S. Russell ............ | PA | AD | .......... | .......... | .......... |
| Do .................. | Director ........................................................... | Rory A. MacFarquhar ........ | XS | AD | .......... | .......... | .......... |
| | *OFFICE OF ADMINISTRATION* | | | | | | |
| Do .................. | Special Assistant to the President and Director. | Elizabeth A. Jones ............ | PA | AD | .......... | .......... | .......... |
| Do .................. | General Counsel .............................................. | Angela Ohm ..................... | XS | AD | .......... | .......... | .......... |
| Do .................. | Chief Information Officer ................................. | Brook Mickey Colangelo .... | XS | AD | .......... | .......... | .......... |
| Do .................. | Chief of Operation Services ............................. | Erica De Vos .................... | XS | AD | .......... | .......... | .......... |
| Do .................. | Chief Financial Officer ................................... | Catherine G. Solomon ....... | PA | AD | .......... | .......... | .......... |

EXHIBIT 3

271

## EXECUTIVE OFFICE OF THE PRESIDENT—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *OFFICE OF MANAGEMENT AND BUDGET* | | | | | | |
| | *Office of the Director* | | | | | | |
| Washington, DC .... | Director .................................................... | Vacant ...................................... | PAS | EX | .............. | .............. | |
| Do ................... | Senior Advisor ......................................... | Meaghan Kate Muldoon .... | SC | GS | 15 | .............. | |
| Do ................... | Confidential Assistant ............................ | Roxana Moussavian ............ | SC | GS | 7 | .............. | |
| Do ................... | Deputy Director ....................................... | Heather A. Higginbottom .. | PAS | EX | II | .............. | |
| Do ................... | Confidential Assistant ............................ | Mario Jay Carroll .............. | SC | GS | 7 | .............. | |
| Do ................... | Executive Associate Director ................ | Robert M. Gordon .............. | NA | ES | .............. | .............. | |
| Do ................... | Confidential Assistant ............................ | Jamal Thomas O'Neal Brown. | SC | GS | 7 | .............. | |
| Do ................... | Intellectual Property Enforcement Coordinator. | Victoria Espinel ................ | PAS | SL | .............. | .............. | |
| Do ................... | Confidential Assistant ............................ | Robert Matthew Bassey Ikoku. | SC | GS | 9 | .............. | |
| | *Deputy Director for Management* | | | | | | |
| Do ................... | Deputy Director ....................................... | Jeffrey Dunston Zients ...... | PAS | EX | II | .............. | |
| Do ................... | Senior Advisor ......................................... | Adam Maxwell Cooper Neufeld. | SC | GS | 15 | .............. | |
| Do ................... | Executive Director, Government Reorganization Initiative. | Elizabeth M. Brown .......... | NA | ES | .............. | .............. | |
| Do ................... | Senior Advisor ......................................... | Lori Michelle Moore .......... | NA | ES | .............. | .............. | |
| Do ................... | Special Assistant .................................... | Eric Frank Minkove ............ | SC | GS | 15 | .............. | |
| Do ................... | Associate Director for Performance Management. | Shelley Hope Metzenbaum | NA | ES | .............. | .............. | |
| Do ................... | Deputy Assistant Director ...................... | Career Incumbent .............. | CA | ES | .............. | .............. | |
| | *Management and Operations* | | | | | | |
| Do ................... | Associate Director ................................... | ......do ...................................... | CA | ES | .............. | .............. | |
| Do ................... | Assistant Director ................................... | ......do ...................................... | CA | ES | .............. | .............. | |
| | *Economic Policy* | | | | | | |
| Do ................... | Associate Director ................................... | Vacant ...................................... | CA | ES | .............. | .............. | |
| Do ................... | Deputy Associate Director ...................... | Career Incumbent .............. | CA | ES | .............. | .............. | |
| | *Legislative Reference Division* | | | | | | |
| Do ................... | Chief, Resources, Defense, International Branch. | ......do ...................................... | CA | ES | .............. | .............. | |
| Do ................... | Chief, Health, Education, Veterans and Social Programs. | ......do ...................................... | CA | ES | .............. | .............. | |
| Do ................... | Assistant Director, Legislative Reference ...... | ......do ...................................... | CA | ES | .............. | .............. | |
| Do ................... | Chief, Economics, Science and Government Branch. | ......do ...................................... | CA | ES | .............. | .............. | |
| | *Office of Federal Procurement Policy* | | | | | | |
| Do ................... | Administrator .......................................... | Joseph Gerald Jordan ...... | PAS | EX | III | .............. | |
| Do ................... | Deputy Administrator .............................. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do ................... | Associate Administrator for Acquisition Workforce Programs. | ......do ...................................... | CA | SL | .............. | .............. | |
| Do ................... | Associate Administrator .......................... | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do ................... | Confidential Assistant ............................ | Nikolis Robert Smith .......... | SC | GS | 9 | .............. | |
| | *General Counsel* | | | | | | |
| Do ................... | General Counsel ....................................... | Boris Bershteyn .................. | NA | ES | .............. | .............. | |
| Do ................... | Deputy General Counsel .......................... | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do ................do | | Thomas Lue .......................... | PA | SL | .............. | .............. | |
| | *Office of Information and Regulatory Affairs* | | | | | | |
| Do ................... | Deputy Administrator .............................. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do ................... | Chief, Food, Health and Labor Branch ...... | ......do ...................................... | CA | ES | .............. | .............. | |
| Do ................... | Administrator, Office of Information and Regulatory Affairs. | Cass R. Sunstein ................ | PAS | EX | III | .............. | |
| Do ................... | Chief, Natural Resources and Environment Branch. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do ................... | Senior Technical Analyst ........................ | ......do ...................................... | CA | SL | .............. | .............. | |
| Do ................... | Chief, Statistical Policy Branch .............. | ......do ...................................... | CA | ES | .............. | .............. | |
| Do ................... | Chief, Transportation and Security Branch ... | ......do ...................................... | CA | ES | .............. | .............. | |
| Do ................... | Chief, Information Policy Branch .............. | ......do ...................................... | CA | ES | .............. | .............. | |
| Do ................... | Counselor to the Administrator .............. | Shayna L. Strom ................ | SC | GS | 13 | .............. | |
| Do ................... | Associate Administrator .......................... | Jeffrey G. Weiss ................ | NA | ES | .............. | .............. | |
| | *Office of E-Government and Information Technology* | | | | | | |
| Do ................... | Administrator .......................................... | Steven Lee VanRoekel ...... | PA | EX | III | .............. | |
| Do ................... | Deputy Administrator .............................. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do ................... | Chief Architect ........................................ | ......do ...................................... | CA | ES | .............. | .............. | |
| Do ................... | Confidential Assistant ............................ | Laura E. Lynch .................... | SC | GS | 9 | .............. | |

EXHIBIT 3
272

6                EXECUTIVE BRANCH

## EXECUTIVE OFFICE OF THE PRESIDENT—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Office of Federal Financial Management* | | | | | | |
| Washington, DC .... | Coordinator, Partnership Fund for Program Integrity Innovation. | Gary Lee Glickman ............ | TA | ES | .............. | .............. | 02/11/13 |
| Do .................. | Deputy Controller ............................................... | Career Incumbent ............ | CA | ES | | | |
| Do .................. | Controller, Office of Federal Financial Management. | Daniel I. Werfel ................ | PAS | EX | III | | |
| Do .................. | Chief, Accountability, Performance, and Reporting Branch. | Career Incumbent ............ | CA | ES | | | |
| Do .................. | Confidential Assistant .................................. | David Allen Vorhaus ........ | SC | GS | 12 | | |
| Do .................. | Chief, Management Controls and Assistance Branch. | Career Incumbent ............ | CA | ES | | | |
| | *Budget Review* | | | | | | |
| Do .................. | Chief, Budget Review Branch ......................... | Vacant ............................ | | ES | | | |
| Do .................. | Deputy Chief, Budget Review Branch ............ | Career Incumbent ............ | CA | ES | | | |
| Do .................. | Chief, Budget Analysis Branch ...................... | ......do .......................... | CA | ES | | | |
| Do .................. | Deputy Chief, Budget Analysis Branch .......... | ......do .......................... | CA | ES | | | |
| Do .................. | Chief, Budget Concepts Branch ..................... | ......do .......................... | CA | ES | | | |
| Do .................. | Chief, Budget Systems Branch ...................... | ......do .......................... | CA | ES | | | |
| Do .................. | Assistant Director for Budget Review ............ | ......do .......................... | CA | ES | | | |
| Do .................. | Deputy Assistant Director for Budget Review | ......do .......................... | CA | ES | | | |
| | *National Security Programs* | | | | | | |
| Do .................. | Confidential Assistant ................................... | Daniel Shives Sutton ........ | SC | GS | 11 | | |
| Do .................. | Associate Director for National Security Programs. | Steve Michael Kosiak ........ | NA | ES | | | |
| | *International Affairs Division* | | | | | | |
| Do .................. | Deputy Associate Director .............................. | Career Incumbent ............ | CA | ES | | | |
| Do .................. | Chief, State Branch ........................................ | ......do .......................... | CA | ES | | | |
| Do .................. | Chief, Economic Affairs Branch ..................... | ......do .......................... | CA | ES | | | |
| | *National Security Division* | | | | | | |
| Do .................. | Chief, Operations and Support Branch .......... | ......do .......................... | CA | ES | | | |
| Do .................. | Chief, Force Structure and Investment Branch. | ......do .......................... | CA | ES | | | |
| Do .................. | Deputy Associate Director for National Security. | ......do .......................... | CA | ES | | | |
| Do .................. | Chief, Command, Control, Communications, and Intelligence Branch. | Vacant ............................ | | ES | | | |
| Do .................. | Chief, Veterans Affairs and Defense Health Branch. | Career Incumbent ............ | CA | ES | | | |
| | *Health Division* | | | | | | |
| Do .................. | Associate Director for Health ........................ | Keith J. Fontenot ............ | NA | ES | | | |
| Do .................. | Chief, Medicare Branch .................................. | Vacant ............................ | | ES | | | |
| Do .................. | Chief, Medicaid Branch .................................. | Career Incumbent ............ | CA | ES | | | |
| Do .................. | Chief, Health and Human Services Branch .... | Vacant ............................ | | ES | | | |
| Do .................. | Confidential Assistant ................................... | Kristin Catherine Rzeczkowski. | SC | GS | 9 | | |
| Do .................. | Deputy Associate Director for Health ............ | Career Incumbent ............ | CA | ES | | | |
| Do .................. | Chief, Health Insurance and Data Analysis Branch. | ......do .......................... | CA | ES | | | |
| Do .................. | Chief, Public Health Branch .......................... | ......do .......................... | CA | ES | | | |
| | *General Government Programs* | | | | | | |
| Do .................. | Associate Director ......................................... | Dana Joy Hyde ................ | NA | ES | | | |
| Do .................. | Confidential Assistant ................................... | Autumn Catherine Lynch .. | SC | GS | 7 | | |
| | *Transportation, Homeland, Justice and Services Division* | | | | | | |
| Do .................. | Chief, Justice Branch ..................................... | Career Incumbent ............ | CA | ES | | | |
| Do .................. | Chief, Transportation Branch ......................... | ......do .......................... | CA | ES | | | |
| Do .................. | Deputy Associate Director, Transportation, Homeland, Justice and Services. | ......do .......................... | CA | ES | | | |
| Do .................. | Chief, Homeland Security Branch ................... | ......do .......................... | CA | ES | | | |
| | *Housing, Treasury and Commerce Division* | | | | | | |
| Do .................. | Chief, Treasury Branch ................................... | ......do .......................... | CA | ES | | | |
| Do .................. | Deputy Associate Director for Housing, Treasury and Commerce. | ......do .......................... | CA | ES | | | |
| Do .................. | Chief, Commerce Branch ................................ | ......do .......................... | CA | ES | | | |
| Do .................. | Chief, Housing Branch .................................... | ......do .......................... | CA | ES | | | |
| | *Natural Resource Programs* | | | | | | |
| Do .................. | Associate Director ......................................... | Sally C. Ericsson ............ | NA | ES | | | |
| Do .................. | Confidential Assistant ................................... | Aerica Banks .................. | SC | GS | 8 | | |
| | *Natural Resources Division* | | | | | | |
| Do .................. | Deputy Associate Director .............................. | Career Incumbent ............ | CA | ES | | | |

EXHIBIT 3

273

EXECUTIVE BRANCH 7

## EXECUTIVE OFFICE OF THE PRESIDENT—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Chief, Interior Branch ........................ | Career Incumbent ............. | CA | ES | ............. | ............. | |
| Do ................. | Chief, Agricultural Branch ................ | ....do | CA | ES | ............. | ............. | |
| Do ................. | Chief, Environment Branch ................ | ....do | CA | ES | ............. | ............. | |
| | *Energy, Science and Water Division* | | | | | | |
| Do ................. | Chief, Water and Power Branch ........ | ....do | CA | ES | ............. | ............. | |
| Do ................. | Chief, Energy Branch ........................ | ....do | CA | ES | ............. | ............. | |
| Do ................. | Chief, Science and Space Programs Branch .. | ....do | CA | ES | ............. | ............. | |
| Do ................. | Deputy Associate Director for Energy and Science Division. | ....do | CA | ES | ............. | ............. | |
| | *Communications* | | | | | | |
| Do ................. | Associate Director, Strategic Planning and Communications. | Kenneth S. Baer ............. | NA | ES | ............. | ............. | |
| Do ................. | Deputy Associate Director for Communications, Management. | Moira K.M. Muntz ............. | SC | GS | 14 | ............. | |
| Do ................. | Press Assistant ................................ | Robert Sydney Friedlander | SC | GS | 9 | ............. | |
| | *Legislative Affairs* | | | | | | |
| Do ................. | Deputy to the Associate Director for Legislative Affairs (House). | Allie Rebecca Neill ............. | SC | GS | 15 | ............. | |
| Do ................. | Legislative Assistant ........................ | Calla Brown ..................... | SC | GS | 8 | ............. | |
| Do ................. | Deputy Associate Director (Appropriations) ... | Lindsey R. Berman ............. | SC | GS | 12 | ............. | |
| Do ................. | Associate Director for Legislative Affairs ........ | Kristen Joan Sarri ............. | NA | ES | ............. | ............. | |
| | *Education, Income Maintenance, Labor Management and Operations* | | | | | | |
| Do ................. | Associate Director ............................ | Martha B. Coven ............. | NA | ES | ............. | ............. | |
| Do ................. | Confidential Assistant ...................... | Taryn Harumi Toyama .... | SC | GS | 9 | ............. | |
| Do ................. | Deputy Associate Director ................ | Career Incumbent ............. | CA | ES | ............. | ............. | |
| Do ................. | Chief, Education Branch .................... | Vacant ........................... | | ES | ............. | ............. | |
| Do ................. | Chief, Income Maintenance Branch ... | Career Incumbent ............. | CA | ES | ............. | ............. | |
| Do ................. | Chief, Labor Branch ........................ | ....do | CA | ES | ............. | ............. | |
| | COUNCIL OF ECONOMIC ADVISERS | | | | | | |
| Do ................. | Chairman ........................................ | Alan Bennett Krueger ..... | PAS | EX | II | ............. | |
| Do ................. | Member .......................................... | Katharine Gail Abraham ... | PAS | EX | IV | ............. | |
| Do ................. | ....do | Vacant ........................... | PAS | EX | ............. | ............. | |
| Do ................. | Chief of Staff .................................. | David P. Vandivier ......... | XS | OT | ............. | ............. | |
| Do ................. | Director for Macroeconomic Forecasting ........ | Career Incumbent ............. | CA | ES | ............. | ............. | |
| | COUNCIL ON ENVIRONMENTAL QUALITY | | | | | | |
| Do ................. | Chairman ........................................ | Nancy Helen Sutley ......... | PAS | EX | II | ............. | |
| Do ................. | Member .......................................... | Vacant ........................... | PAS | EX | ............. | ............. | |
| Do ................. | ....do | ....do | PAS | EX | ............. | ............. | |
| Do ................. | Deputy Director and General Counsel .. | Gary Schoenholtz Guzy ... | PAS | EX | IV | ............. | |
| Do ................. | Special Assistant (Energy/Climate Change) ... | Jesse M. McCormick ......... | SC | GS | 7 | ............. | |
| Do ................. | Special Assistant .............................. | Ann K. Hunter-Pirtle ..... | SC | GS | 5 | ............. | |
| Do ................. | Scheduler to the Chair ...................... | Rebecca R. Ferdman ......... | SC | GS | 7 | ............. | |
| Do ................. | Associate Director for Congressional Affairs .. | Trenton D. Bauserman ... | SC | GS | 14 | ............. | |
| Do ................. | Special Assistant (Legislative Affairs) ............ | Joshua Friedmann ............. | SC | GS | 7 | ............. | |
| Do ................. | Associate Director for Land and Water ........ | Jay Jeffrey Jenson ............. | XS | AD | ............. | ............. | |
| Do ................. | Associate Director for Energy and Climate Change. | Vacant ........................... | XS | AD | ............. | ............. | |
| Do ................. | Chief of Staff .................................. | Michael Jay Boots ............. | XS | AD | ............. | ............. | |
| Do ................. | Deputy Chief of Staff ...................... | Lowry Alexander Crook ... | XS | AD | ............. | ............. | |
| | *OFFICE OF THE UNITED STATES TRADE REPRESENTATIVE* | | | | | | |
| | *Office of the Ambassador* | | | | | | |
| Washington, DC .... | United States Trade Representative .... | Ronald Kirk ..................... | PAS | EX | I | ............. | |
| Do ................. | Chief of Staff .................................. | Lisa Annette Garcia ......... | NA | ES | ............. | ............. | |
| Do ................. | Director of Scheduling and Advance ... | Anna Marie Rafdal ......... | SC | GS | 13 | ............. | |
| Do ................. | Special Assistant for Scheduling ........ | Jenna Whitney Barzelay ... | SC | GS | 9 | ............. | |
| Do ................. | Confidential Assistant to the Chief of Staff .... | Rebecca T. Rosen ............. | SC | GS | 9 | ............. | |
| | *Deputy United States Trade Representative (1)* | | | | | | |
| Do ................. | Deputy United States Trade Representative .. | Demetrios James Marantis | PAS | EX | III | ............. | |
| Do ................. | Special Assistant .............................. | Janis Paulis Lazda ............. | SC | GS | 15 | ............. | |
| | *Chief Agricultural Negotiator* | | | | | | |
| Do ................. | Chief Agricultural Negotiator ............ | Islam Ahmed Siddiqui ..... | PAS | EX | III | ............. | |
| | *Deputy United States Trade Representative (2)* | | | | | | |
| Do ................. | Deputy United States Trade Representative .. | Miriam Elizabeth Sapiro ... | PAS | EX | III | ............. | |
| Do ................. | Senior Advisor ................................ | David Roth ..................... | XS | AD | ............. | ............. | |

EXHIBIT 3
274

8                                    EXECUTIVE BRANCH

## EXECUTIVE OFFICE OF THE PRESIDENT—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Geneva* | | | | | | |
| Geneva, Switzerland. | Deputy United States Trade Representative .. | Michael Ward Punke ........ | PAS | EX | III | ............. | ......... |
| Do ................... | Deputy Chief of Mission - Geneva ................ | Career Incumbent ............. | CA | ES | ............. | ............. | ......... |
| | *Agricultural Affairs* | | | | | | |
| Washington, DC .... | Assistant United States Representative for Agricultural Affairs. | ......do ................................ | CA | ES | ............. | ............. | ......... |
| | *General Counsel* | | | | | | |
| Do ................... | Deputy General Counsel ............................. | Vacant ............................. | ......... | ES | ............. | ............. | ......... |
| Do ................... | Chief Counsel for Legal Affairs ................... | Career Incumbent ............. | CA | ES | ............. | ............. | ......... |
| Do ................... | Senior Counsel for Dispute Settlement ......... | ......do ................................ | CA | ES | ............. | ............. | ......... |
| Do ................... | General Counsel ......................................... | Timothy Mark Reif ......... | NA | ES | ............. | ............. | ......... |
| | *Public and Media Affairs* | | | | | | |
| Do ................... | Assistant United States Trade Representative for Public and Media Affairs. | Carol Joy Guthrie ............ | NA | ES | ............. | ............. | ......... |
| Do ................... | Deputy Assistant United States Trade Representative for Public and Media Affairs. | Nkenge Leian Harmon ...... | SC | GS | 15 | ............. | ......... |
| Do ................... | Public Affairs Specialist ............................. | Andrea D. Mead ............... | SC | GS | 14 | ............. | ......... |
| | *Congressional Affairs* | | | | | | |
| Do ................... | Deputy Assistant United States Trade Representative for Congressional Affairs. | Rene Munoz ...................... | XS | AD | ............. | ............. | ......... |
| Do ................... | Assistant United States Trade Representative for Congressional Affairs. | Jack M. Campbell ............. | NA | ES | ............. | ............. | ......... |
| Do ................... | Director of Congressional Affairs .................. | Dori Susan Friedberg ....... | SC | GS | 12 | ............. | ......... |
| | *Special Textile Negotiator* | | | | | | |
| Do ................... | Assistant United States Trade Representative for Textile. | Gail Wendy Strickler ........ | XS | AD | ............. | ............. | ......... |
| | *Intergovernmental Affairs and Public Engagement* | | | | | | |
| Do ................... | Assistant United States Trade Representative for Intergovernmental Affairs and Public Liaison. | Christine Leigh Turner ...... | XS | AD | ............. | ............. | ......... |
| | *China Affairs* | | | | | | |
| Do ................... | Assistant United States Trade Representative for China. | Career Incumbent ............. | CA | ES | ............. | ............. | ......... |
| | *Japan, Korea and Asia Pacific Economic Cooperation Affairs* | | | | | | |
| Do ................... | Assistant United States Trade Representative for Japan. | ......do ................................ | CA | ES | ............. | ............. | ......... |
| | *Southeast Asia and Pacific* | | | | | | |
| Do ................... | Assistant United States Trade Representative for Asia and the Pacific. | ......do ................................ | CA | ES | ............. | ............. | ......... |
| | *Central and South Asian Affairs* | | | | | | |
| Do ................... | Assistant United States Trade Representative for Central and South Asia. | ......do ................................ | CA | ES | ............. | ............. | ......... |
| | *African Affairs* | | | | | | |
| Do ................... | Assistant United States Trade Representative for Africa. | ......do ................................ | CA | ES | ............. | ............. | ......... |
| | *Environment and Natural Resources* | | | | | | |
| Do ................... | Assistant United States Trade Representative for Environment and Natural Resources. | Vacant ............................. | | ES | ............. | ............. | ......... |
| | *World Trade Organization and Multicultural Affairs* | | | | | | |
| Do ................... | Assistant United States Trade Representative for World Trade Organization and Multilateral Affairs. | Career Incumbent ............. | CA | ES | ............. | ............. | ......... |
| | *Administration* | | | | | | |
| Do ................... | Assistant United States Trade Representative for Administration. | ......do ................................ | CA | ES | ............. | ............. | ......... |
| | *Services and Investment* | | | | | | |
| Do ................... | Assistant United States Trade Representative for Services and Investment. | ......do ................................ | CA | ES | ............. | ............. | ......... |
| | *Monitoring and Enforcement* | | | | | | |
| Do ................... | Assistant United States Trade Representative for Monitoring and Enforcement. | ......do ................................ | CA | ES | ............. | ............. | ......... |

EXHIBIT 3

275

EXECUTIVE BRANCH 9

## EXECUTIVE OFFICE OF THE PRESIDENT—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Small Business, Market Access and Industrial Competitiveness* | | | | | | |
| Washington, DC .... | Assistant United States Trade Representative for Industry, Market Access and Tele-communications. | Career Incumbent ............... | CA | ES | ............... | ............ | |
| | *Trade Policy and Economics* | | | | | | |
| Do ..................... | Assistant United States Trade Representative for Trade Policy and Economics. | ......do ....... | CA | ES | | | |
| | *Intellectual Property and Innovation* | | | | | | |
| Do ..................... | Assistant United States Trade Representative for Intellectual Property and Innovation. | ......do ....... | CA | ES | | | |
| | *Europe and Middle East* | | | | | | |
| Do ..................... | Assistant United States Trade Representative for Europe and the Middle East. | ......do ....... | CA | ES | | | |
| | *Labor* | | | | | | |
| Do ..................... | Assistant United States Trade Representative for Labor. | ......do ....... | CA | ES | | | |
| | *OFFICE OF SCIENCE AND TECHNOLOGY POLICY* | | | | | | |
| Do ..................... | Director ........................ | Vacant ................... | PAS | EX | | | |
| Do ..................... | Chief of Staff ...................... | Frederick C. Siger ........... | NA | ES | ............... | ............ | |
| Do ..................... | Deputy Chief of Staff and Assistant Director | Career Incumbent ........... | CA | ES | ............... | ............ | |
| Do ..................... | Assistant to the President for Science and Technology. | John Paul Holdren ........... | PAS | EX | II | | |
| Do ..................... | Deputy Director for Policy ................. | Thomas Amadeus Kalil ... | NA | ES | ............... | ............ | |
| Do ..................... | Assistant to the President and Chief Technology Officer. | Todd Youngsuh Park ....... | PAS | EX | III | | |
| Do ..................... | Associate Director, Environment .......... | Vacant ................... | PAS | EX | | | |
| Do ..................... | Associate Director, Technology ............ | ......do ....... | PAS | EX | | | |
| Do ..................... | Associate Director, Science ............... | ......do ....... | PAS | EX | | | |
| Do ..................... | Assistant Director, Legislative Affairs ... | Donna Marie Pignatelli ... | SC | GS | 15 | | |
| Do ..................... | Confidential Assistant ................... | Lauren Emily Andersen ... | SC | GS | 7 | | |
| Do ..................... | Executive Assistant ..................... | Karrie Suzanne Pitzer ..... | SC | GS | 13 | | |
| Do ..................... | Confidential Assistant ................... | Rebecca L. Grimm ........... | SC | GS | 7 | | |
| Do ..................... | ......do ....... | Vivian P. Graubard ......... | SC | GS | 7 | | |
| | *OFFICE OF NATIONAL DRUG CONTROL POLICY* | | | | | | |
| | *Office of the Director* | | | | | | |
| Washington, DC .... | Director ........................ | R. Gil Kerlikowske ........... | PAS | EX | I | | |
| Do ..................... | Senior Policy Advisor .................... | Rene Hanna ................ | SC | GS | 15 | | |
| Do ..................... | Deputy Director, ONDCP ................. | Vacant ................... | PAS | EX | | | |
| Do ..................... | Chief of Staff ...................... | Regina Marie Labelle ....... | NA | ES | ............... | ............ | |
| | *Office of Legal Counsel* | | | | | | |
| Do ..................... | General Counsel ........................ | Jeffrey Jonathan Teitz ... | NA | ES | ............... | ............ | |
| Do ..................... | Senior Counsel to the General Counsel ... | Career Incumbent ........... | CA | ES | ............... | ............ | |
| | *Research / Data Analysis* | | | | | | |
| Do ..................... | Deputy Associate Director ................ | ......do ....... | CA | ES | | | |
| Do ..................... | Associate Director ...................... | ......do ....... | CA | ES | | | |
| | *Intergovernmental Public Liaison* | | | | | | |
| Do ..................... | Policy Analyst ......................... | Quinn Laydon Staudt ...... | SC | GS | 11 | | |
| Do ..................... | ......do ....... | Kathryn Ann Greene ........ | SC | GS | 12 | | |
| | *Office of Public Affairs* | | | | | | |
| Do ..................... | Associate Directorate for Public Affairs ... | Rafael E. LeMaitre .......... | SC | GS | 15 | | |
| Do ..................... | Special Assistant for Strategic Communications. | Berit Hallberg ............... | SC | GS | 11 | | |
| | *Office of Management and Administration* | | | | | | |
| Do ..................... | Associate Director ...................... | Career Incumbent ........... | CA | ES | ............... | ............ | |
| Do ..................... | Deputy Associate Director ................ | Vacant ................... | | ES | ............... | ............ | |
| | *Office of Performance and Budget* | | | | | | |
| Do ..................... | Associate Director ...................... | Career Incumbent ........... | CA | ES | ............... | ............ | |
| | *Office of Demand Reduction* | | | | | | |
| Do ..................... | Deputy Director ........................ | David Kunimitsu Mineta ... | PAS | EX | III | | |
| Do ..................... | Assistant Deputy Director ............... | Career Incumbent ........... | CA | ES | ............... | ............ | |
| | *Office of Supply Reduction* | | | | | | |
| Do ..................... | Associate Deputy Director ............... | ......do ....... | CA | ES | ............... | ............ | |
| Do ..................... | Deputy Director ........................ | Marilyn A. Quagliotti ...... | PA | EX | III | | |

EXHIBIT 3
276

10 EXECUTIVE BRANCH

## EXECUTIVE OFFICE OF THE PRESIDENT—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Assistant Deputy Director .............................. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do ................... | Associate Director for Intelligence .................. | ......do ................................ | CA | ES | .............. | .............. | |
| | *State, Local, and Tribal Affairs* | | | | | | |
| Do ................... | Deputy Director ............................................ | Benjamin B. Tucker ........... | PAS | EX | III | .............. | |
| | *NATIONAL SECURITY COUNCIL* | | | | | | |
| Do ................... | Deputy Assistant to the President for National Security Affairs, Executive Secretary and NSC Chief of Staff. | Brian McKeon ..................... | PA | EX | IV | .............. | |

EXHIBIT 3
277

# DEPARTMENTS

## DEPARTMENT OF AGRICULTURE

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE SECRETARY** | | | | | | |
| Washington, DC .... | Secretary ................................................. | Thomas James Vilsack ......... | PAS | EX | I | ................ | |
| Do ................. | Deputy Secretary ................................... | Kathleen A. Merrigan ......... | PAS | EX | II | ................ | |
| Do ................. | Chief of Staff ......................................... | Krysta L. Harden ............. | NA | ES | ............ | ................ | |
| Do ................. | Deputy Chief of Staff ............................ | Carole E. Jett ................. | NA | ES | ............ | ................ | |
| Do ................. | Senior Advisor to the Secretary ............ | Anne MacMillan ............... | NA | ES | ............ | ................ | |
| Do ................. | Senior Counsel and Senior Advisor to the Secretary. | Max Holtzman .................. | NA | ES | ............ | ................ | |
| Do ................. | Senior Policy Advisor ............................ | Robert Farrell Bonnie ....... | NA | ES | ............ | ................ | |
| Do ................. | Senior Advisor ....................................... | Sarah Bittleman .............. | NA | ES | ............ | ................ | |
| Springdale, AR ..... | Senior Advisor for Tribal Affairs ........... | Janie Simms Hipp ............ | NA | ES | ............ | ................ | |
| Washington, DC ..... | Senior Advisor to the Secretary ............. | Brandon Clark Willis ........ | NA | ES | ............ | ................ | |
| Do ................. | Chief of Staff to the Deputy Secretary ..... | Suzanne Smith Palmieri ... | NA | ES | ............ | ................ | |
| Do ................. | Senior Advisor ....................................... | Douglas McKalip .............. | TA | ES | ............ | ................ | 02/12/13 |
| Do ................. | White House Liaison ............................. | Marie Williams ................ | SC | GS | 15 | ................ | |
| Do ................. | Director of the Office of Faith Based and Neighborhood Outreach. | Max Brady Finberg ........... | SC | GS | 15 | ................ | |
| Do ................. | Advisor to the Secretary for Special Projects .. | Yeshimebet Abebe ............ | SC | GS | 15 | ................ | |
| Do ................. | Senior Program Manager for Global Food Security. | Lona Sue Stoll ................. | SC | GS | 15 | ................ | |
| Do ................. | Executive Assistant to the Secretary ....... | Lanon Baccam ................. | SC | GS | 13 | ................ | |
| Do ................. | Advisor to the Secretary ........................ | Todd Batta ..................... | SC | GS | 15 | ................ | |
| Do ................. | Confidential Assistant ............................ | Charles Allen Fromstein ... | SC | GS | 11 | ................ | |
| Do ................. | Special Assistant .................................... | Johnie Jones ................... | SC | GS | 9 | ................ | |
| | *Office of the Assistant Secretary for Congressional Relations* | | | | | | |
| Do ................. | Assistant Secretary ............................... | Brian T. Baenig ............... | PAS | EX | IV | ................ | |
| Do ................. | Deputy Assistant Secretary ................... | Ann Atkins Wright ........... | NA | ES | ............ | ................ | |
| Do ................. | Director, Intergovernmental Affairs ....... | Jennifer M. Yezak ............ | SC | GS | 15 | ................ | |
| Do ................. | Confidential Assistant ............................ | Ashley Martin ................. | SC | GS | 13 | ................ | |
| Do ................. | .....do ................................................. | Callie Varner .................. | SC | GS | 13 | ................ | |
| Do ................. | Special Assistant .................................... | Monica Wyant ................. | SC | GS | 12 | ................ | |
| Do ................. | Staff Assistant ...................................... | Ashlee N. Johnson ........... | SC | GS | 11 | ................ | |
| Do ................. | .....do ................................................. | Kevin Thomas Bailey ........ | SC | GS | 9 | ................ | |
| Do ................. | Staff Assistant (Legislative Analyst) ........ | Ryan Caldwell ................. | SC | GS | 9 | ................ | |
| | *Office of Communications* | | | | | | |
| Do ................. | Director .................................................. | Matthew Paul ................. | NA | ES | ............ | ................ | |
| Do ................. | Deputy Director, Operations .................. | Justin P. Dejong ............. | SC | GS | 15 | ................ | |
| Do ................. | Director of Advance .............................. | Timothy John Gannon ...... | SC | GS | 15 | ................ | |
| Do ................. | Director of Scheduling and Advance ....... | Sally Cluthe ................... | SC | GS | 15 | ................ | |
| Do ................. | Press Secretary ..................................... | Courtney Rowe ............... | SC | GS | 14 | ................ | |
| Do ................. | Advance Lead ........................................ | Malcolm Xavier Eve ......... | SC | GS | 14 | ................ | |
| Do ................. | Deputy Director of Scheduling ............... | Toby Snow Osherson ........ | SC | GS | 13 | ................ | |
| Do ................. | Speech Writer ........................................ | Charles Altman Lippstreu | SC | GS | 12 | ................ | |
| Do ................. | Deputy Press Secretary ......................... | Stephanie Catherine Chan | SC | GS | 11 | ................ | |
| | *Office of the Chief Information Officer* | | | | | | |
| Do ................. | Chief Information Officer ....................... | Vacant .......................... | | ES | ............ | ................ | |
| Do ................. | Deputy Chief Information Officer (Policy) ....... | .....do ........................... | | ES | ............ | ................ | |
| Do ................. | Associate Chief Information Officer, Cyber and Privacy and Oversight. | Career Incumbent ............ | CA | ES | ............ | ................ | |
| Do ................. | Associate Chief Information Officer, Information Technology Services. | .....do ........................... | CA | ES | ............ | ................ | |
| Do ................. | Associate Chief Information Officer ......... | .....do ........................... | CA | ES | ............ | ................ | |
| Do ................. | Associate Chief Information Officer, International Security Operations Center, Cyber. | .....do ........................... | CA | ES | ............ | ................ | |
| Do ................. | Associate Chief Information Officer, Technology Planning, Architecture and E-Government. | .....do ........................... | CA | ES | ............ | ................ | |
| | *Office of the Chief Financial Officer* | | | | | | |
| Do ................. | Chief Financial Officer .......................... | Vacant .......................... | PAS | EX | ............ | ................ | |
| | *National Finance Center* | | | | | | |
| New Orleans, LA ... | Director .................................................. | Career Incumbent ............ | CA | ES | ............ | ................ | |
| Do ................. | Director, Government Employee Services Division. | .....do ........................... | CA | ES | ............ | ................ | |

(11)

EXHIBIT 3
278

12                                           DEPARTMENTS

## DEPARTMENT OF AGRICULTURE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Office of Budget and Program Analysis* | | | | | | |
| Washington, DC .... | Director ........................................ | Career Incumbent ............ | CA | ES | .............. | .............. | |
| Do ..................... | Associate Director ......................... | ......do ........................... | CA | ES | .............. | .............. | |
| Do ..................... | Deputy Director, Budget, Legislative and Regulation Systems. | ......do ........................... | CA | ES | | | |
| Do ..................... | Deputy Director for Program Analysis ...... | ......do ........................... | CA | ES | | | |
| Do ..................... | Director, Budget Control and Analysis Division. | ......do ........................... | CA | ES | | | |
| | *Office of the General Counsel* | | | | | | |
| Do ..................... | General Counsel ............................ | Ramona E. Romero ............ | PAS | EX | IV | .............. | |
| Do ..................... | Deputy General Counsel .................... | Frederick W. Pfaeffle, Esq. | NA | ES | .............. | .............. | |
| Do ..................... | Associate General Counsel, International Affairs, Food Assistance and Farm and Rural Programs. | Career Incumbent ............ | CA | ES | .............. | .............. | |
| Do ..................... | Assistant General Counsel, International Affairs, Food Assistance, and Farm and Rural Programs. | ......do ........................... | CA | ES | | | |
| Do ..................... | Associate General Counsel, General Law and Research. | ......do ........................... | CA | ES | | | |
| Do ..................... | Assistant General Counsel, International Affairs, Food Assistance, and Farm and Rural Programs. | Vacant ........................... | | ES | | | |
| Do ..................... | Assistant General Counsel, General Law and Research. | ......do ........................... | | ES | | | |
| Do ..................... | Associate General Counsel, Civil Rights, Labor, and Employment Law. | Career Incumbent ............ | CA | ES | | | |
| Do ..................... | Assistant General Counsel, Civil Rights, Labor, and Employment Law. | ......do ........................... | CA | ES | | | |
| Do ..................... | Associate General Counsel, Natural Resources and Environment. | ......do ........................... | CA | ES | | | |
| Do ..................... | Assistant General Counsel, Natural Resources. | ......do ........................... | CA | ES | | | |
| Do ..................... | Associate General Counsel, Marketing, Regulatory, and Food Safety. | ......do ........................... | CA | ES | | | |
| Do ..................... | Assistant General Counsel, Marketing, Regulatory, and Food Safety. | ......do ........................... | CA | ES | | | |
| Do ..................... | Assistant General Counsel, Marketing, Regulatory and Food Safety. | Vacant ........................... | | ES | | | |
| San Francisco, CA | Regional Attorney ......................... | Career Incumbent ............ | CA | ES | | | |
| Kansas City, MO ... | ......do ......................................... | ......do ........................... | CA | ES | | | |
| Atlanta, GA ......... | ......do ......................................... | ......do ........................... | CA | ES | | | |
| Denver, CO .......... | ......do ......................................... | ......do ........................... | CA | ES | | | |
| Washington, DC .... | Director, Office of Ethics ................. | ......do ........................... | CA | ES | | | |
| Do ..................... | Senior Counselor .......................... | Susan B. Keith ................. | SC | GS | 15 | | |
| | *Office of the Chief Economist* | | | | | | |
| Do ..................... | Chief Economist ........................... | Career Incumbent ............ | CA | ES | | | |
| | *Office of the Assistant Secretary for Administration* | | | | | | |
| Do ..................... | Assistant Secretary ....................... | Vacant ........................... | PA | EX | IV | | |
| Do ..................... | Deputy Assistant Secretary .............. | Oscar Gonzales, Jr. .......... | NA | ES | | | |
| Do ..................... | ......do ......................................... | Career Incumbent ............ | CA | ES | | | |
| Do ..................... | Senior Advisor ............................. | Carmen D. Jones .............. | NA | ES | | | |
| Do ..................... | Associate Assistant Secretary ........... | Career Incumbent ............ | CA | ES | | | |
| Do ..................... | Chief of Staff .............................. | Gregory A. Diephouse ........ | SC | GS | 15 | | |
| Do ..................... | Special Assistant .......................... | Julianna E. Grogan-Brown ... | SC | GS | 13 | | |
| Do ..................... | Confidential Assistant .................... | Carlissia N. Graham .......... | SC | GS | 11 | | |
| | *Office of Homeland Security and Emergency Coordination* | | | | | | |
| Do ..................... | Director ...................................... | Career Incumbent ............ | CA | ES | .............. | .............. | |
| Do ..................... | Deputy Director ........................... | ......do ........................... | CA | ES | | | |
| | *Office of Human Resources Management* | | | | | | |
| Do ..................... | Director ...................................... | ......do ........................... | CA | ES | .............. | .............. | |
| Do ..................... | Deputy Director ........................... | ......do ........................... | CA | ES | | | |
| Do ..................... | Human Resources Transformation Project Manager. | Anita R. Adkins ................ | TA | ES | | | 04/15/13 |
| | *Office of Small and Disadvantaged Business Utilization* | | | | | | |
| Do ..................... | Director ...................................... | Vacant ........................... | | ES | .............. | .............. | |
| | *Office of the Assistant Secretary for Civil Rights* | | | | | | |
| Do ..................... | Assistant Secretary ....................... | Joseph E. Leonard, Jr. ....... | PAS | EX | IV | | |

EXHIBIT 3
279

DEPARTMENTS 13

## DEPARTMENT OF AGRICULTURE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Deputy Assistant Secretary ............................ | Vacant ........................................ | | ES | | | |
| Do ..................... | Senior Advisor .............................................. | Jenny Montoya Tansey ........ | SC | GS | 14 | | |
| | *Office of Civil Rights* | | | | | | |
| Do ..................... | Director, Office of Adjudication and Compliance. | Career Incumbent .............. | CA | ES | | | |
| Do ..................... | Director, Outreach and Diversity ................... | .....do ........................................ | CA | ES | | | |
| | *Office of the Under Secretary for Rural Development* | | | | | | |
| Do ..................... | Under Secretary ........................................... | Dallas P. Tonsager ............. | PAS | EX | III | | |
| Do ..................... | Deputy Under Secretary ............................... | Cheryl Lois Cook ................ | NA | ES | | | |
| Do ..................... | .....do ............................................................ | Douglas John O'Brien ........ | NA | ES | | | |
| Do ..................... | Chief of Staff ............................................... | John Charles Padalino ........ | SC | GS | 15 | | |
| Do ..................... | Confidential Assistant ................................. | Alexander M. Jones ............ | SC | GS | 15 | | |
| Do ..................... | Senior Advisor .............................................. | Sylvia Bolivar ..................... | SC | GS | 15 | | |
| Do ..................... | Director, Legislative and Public Affairs Staff | David Sandretti .................. | SC | GS | 15 | | |
| Do ..................... | Special Assistant .......................................... | Katherine Elizabeth Yocum. | SC | GS | 14 | | |
| Do ..................... | Special Assistant for Energy Programs ......... | Todd E. Campbell ................ | SC | GS | 12 | | |
| | *Rural Business Service* | | | | | | |
| Do ..................... | Administrator ............................................... | Judith Ann Canales ............ | NA | ES | | | |
| Do ..................... | Chief of Staff ............................................... | Curtis A. Wiley .................... | NA | ES | | | |
| Do ..................... | Deputy Administrator, Cooperative Services .. | Career Incumbent .............. | CA | ES | | | |
| Do ..................... | Special Assistant .......................................... | Justin Sterling Hatmaker .... | SC | GS | 14 | | |
| | *Rural Housing Service* | | | | | | |
| Do ..................... | Administrator ............................................... | Tammye Hildamar Trevino | NA | ES | | | |
| Do ..................... | Associate Administrator ............................... | Vacant ........................................ | | ES | | | |
| Do ..................... | Chief Information Officer .............................. | .....do ........................................ | | ES | | | |
| Do ..................... | Deputy Administrator, Community Programs | Career Incumbent .............. | CA | ES | | | |
| Do ..................... | Deputy Administrator, Single-Family Housing. | .....do ........................................ | CA | ES | | | |
| Do ..................... | Chief of Staff ............................................... | Ada Cristina Chiappe ........ | SC | GS | 15 | | |
| Omaha, NE .......... | Executive Director, National Food and Agriculture Council. | John J. Berge ........................ | SC | GS | 15 | | |
| Washington, DC .... | Special Assistant .......................................... | Lillian Elizabeth Salerno .. | SC | GS | 15 | | |
| Do ..................... | Confidential Assistant ................................. | Ashli Palmer ........................ | SC | GS | 13 | | |
| Do ..................... | Special Assistant .......................................... | Denise Nichole Scott .......... | SC | GS | 11 | | |
| Montgomery, AL .... | State Director - Alabama .............................. | Ronald Wayne Davis .......... | SC | GS | 15 | | |
| Palmer, AK .......... | State Director - Alaska ................................. | James Robert Nordlund ...... | SC | GS | 15 | | |
| Phoenix, AZ .......... | State Director - Arizona ............................... | Alan J. Stephens ................ | SC | GS | 15 | | |
| Little Rock, AR ...... | State Director - Arkansas ............................ | Lawrence E. McCullough .. | SC | GS | 15 | | |
| Davis, CA ............. | State Director - California ............................ | Glenda Lee Humiston ........ | SC | GS | 15 | | |
| Lakewood, CO ....... | State Director - Colorado ............................. | James R. Isgar ..................... | SC | GS | 15 | | |
| Dover, DE ............. | State Director - Delaware/Maryland ............ | John F. Tarburton ................ | SC | GS | 15 | | |
| Gainesville, FL ...... | State Director - Florida/Virgin Islands ....... | Richard Albert Machek ...... | SC | GS | 15 | | |
| Washington, DC .... | State Director - Georgia ............................... | Quinton Nigel Robinson .... | SC | GS | 15 | | |
| Hilo, HI ................ | State Director - Hawaii ................................. | Chris Jun Kanazawa .......... | SC | GS | 15 | | |
| Boise, ID .............. | State Director - Idaho .................................. | Wallace E. Hedrick ............ | SC | GS | 15 | | |
| Champaign, IL ...... | State Director - Illinois ................................ | Colleen Rae Callahan Burns. | SC | GS | 15 | | |
| Indianapolis, IN .... | State Director - Indiana ............................... | Philip G. Lehmkuhler ........ | SC | GS | 15 | | |
| Des Moines, IA ...... | State Director - Iowa .................................... | William Joseph Menner ...... | SC | GS | 15 | | |
| Topeka, KS ........... | State Director - Kansas ................................ | Patricia Ann Clark ............. | SC | GS | 15 | | |
| Lexington, KY ....... | State Director - Kentucky ............................. | Thomas Gene Fern ............. | SC | GS | 15 | | |
| Alexandria, LA ...... | State Director - Louisiana ............................ | Clarence Willie Hawkins .. | SC | GS | 15 | | |
| Bangor, ME .......... | State Director - Maine .................................. | Virginia A. Manuel ............ | SC | GS | 15 | | |
| Amherst, MA ........ | State Director - Massachusetts ..................... | Jonathan Lee Healy ............ | SC | GS | 15 | | |
| East Lansing, MI .. | State Director - Michigan ............................. | James Jeffrey Turner .......... | SC | GS | 15 | | |
| St. Paul, MN ........ | State Director - Minnesota ........................... | Mary Colleen Landkamer .. | SC | GS | 15 | | |
| Jackson, MS ......... | State Director - Mississippi .......................... | Trina N. George ................. | SC | GS | 15 | | |
| Columbia, MO ...... | State Director - Missouri .............................. | Anita J. Dunning ................ | SC | GS | 15 | | |
| Bozeman, MT ....... | State Director - Montana .............................. | Matthew J. Jones ................ | SC | GS | 15 | | |
| Lincoln, NE .......... | State Director - Nebraska ............................. | Maxine B. Moul ................. | SC | GS | 15 | | |
| Carson City, NV .... | State Director - Nevada ................................ | Sarah Jose Mersereau Adler. | SC | GS | 15 | | |
| Mt. Holly, NJ ........ | State Director - New Jersey .......................... | Howard Henderson .............. | SC | GS | 15 | | |
| Albuquerque, NM .. | State Director - New Mexico ........................ | Terrence Jules Brunner ...... | SC | GS | 15 | | |
| Syracuse, NY ........ | State Director - New York ............................ | Bryan Clerkin ..................... | SC | GS | 15 | | |
| Raleigh, NC .......... | State Director - North Carolina .................... | Randall A. Gore .................. | SC | GS | 15 | | |
| Bismarck, ND ....... | State Director - North Dakota ...................... | Jasper John Schneider ........ | SC | GS | 15 | | |
| Columbus, OH ...... | State Director - Ohio .................................... | John Anthony Logan .......... | OH | GS | 15 | | |
| Stillwater, OK ....... | State Director - Oklahoma ........................... | David Ryan McMullen ...... | SC | GS | 15 | | |
| Portland, OR ........ | State Director - Oregon ................................ | Vicki Lynn Walker ............ | SC | GS | 15 | | |
| Harrisburg, PA ...... | State Director - Pennsylvania ....................... | Thomas Percy Williams ...... | SC | GS | 15 | | |

EXHIBIT 3
280

14                                              DEPARTMENTS

## DEPARTMENT OF AGRICULTURE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Hato Rey, Puerto Rico. | State Director - Puerto Rico ..................... | Jose A. Otero ...................... | SC | GS | 15 | .............. | |
| Columbia, SC .......... | State Director - South Carolina .............. | Vernita F. Dore ................. | SC | GS | 15 | .............. | |
| Huron, SD ............... | State Director - South Dakota ................ | Elsie May Meeks ............. | SC | GS | 15 | .............. | |
| Nashville, TN ......... | State Director - Tennessee ..................... | Bobby Mack Goode .......... | SC | GS | 15 | .............. | |
| Temple, TX ............. | State Director - Texas ............................ | Francisco Valentin, Jr. ..... | SC | GS | 15 | .............. | |
| Salt Lake City, UT .. | State Director - Utah ............................. | Wilson David Conine ....... | SC | GS | 15 | .............. | |
| Montpelier, VT ....... | State Director - Vermont ........................ | Molly Patricia Lambert .... | SC | GS | 15 | .............. | |
| Richmond, VA ......... | State Director - Virginia ........................ | Ellen Matthews Davis ....... | SC | GS | 15 | .............. | |
| Olympia, WA .......... | State Director - Washington ................... | Mario M. Villanueva ........ | SC | GS | 15 | .............. | |
| Morgantown, WV ... | State Director - West Virginia ............... | Robert D. Lewis .............. | SC | GS | 15 | .............. | |
| Stevens Point, WI .. | State Director - Wisconsin ..................... | Stan Gruszynski .............. | SC | GS | 15 | .............. | |
| Casper, WY ............ | State Director - Wyoming ....................... | Derrel Carruth ................. | SC | GS | 15 | .............. | |
| | *Rural Utilities Service* | | | | | | |
| Washington, DC .... | Administrator ........................................ | Jonathan S. Adelstein ...... | PA | EX | IV | .............. | |
| Do ...................... | Deputy Administrator ........................... | Jessica Ann Zufolo .......... | NA | ES | | .............. | |
| Do ...................... | Assistant Administrator, Water and Environmental Programs. | Career Incumbent .............. | CA | ES | | .............. | |
| Do ...................... | Assistant Administrator, Telecommunications | ......do ................................ | CA | ES | | .............. | |
| Do ...................... | Assistant Administrator, Electric Program ..... | ......do ................................ | CA | ES | | .............. | |
| Do ...................... | Chief of Staff ........................................ | ......do ................................ | CA | ES | | .............. | |
| Do ...................... | Special Assistant .................................. | Sara Buettner-Connelly .... | SC | GS | 11 | .............. | |
| Do ...................... | Staff Assistant ...................................... | Nita Contreras .................. | SC | GS | 7 | .............. | |
| | *Office of the Under Secretary for Marketing and Regulatory Programs* | | | | | | |
| Washington, DC .... | Under Secretary ................................... | Edward M. Avalos ........... | PAS | EX | IV | .............. | |
| Do ...................... | Deputy Under Secretary ........................ | Rebecca Ann Blue ........... | NA | ES | | .............. | |
| Do ...................... | .......do .................................................. | Joan L. Walsh ................. | NA | ES | | .............. | |
| Do ...................... | Senior Advisor ...................................... | John Michael Schmidt ...... | SC | GS | 14 | .............. | |
| Do ...................... | Confidential Assistant .......................... | Elanor Starmer ................ | SC | GS | 13 | .............. | |
| Do ...................... | Special Assistant .................................. | Lisa Bertelson ................. | SC | GS | 11 | .............. | |
| | *Agricultural Marketing Service* | | | | | | |
| Do ...................... | Administrator ........................................ | Career Incumbent .............. | CA | ES | | .............. | |
| Do ...................... | Associate Administrator ........................ | Vacant ................................ | | ES | | .............. | |
| Do ...................... | Chief of Staff ........................................ | Sara F. Eckhouse ............ | SC | GS | 14 | .............. | |
| | *Animal and Plant Health Inspection Service* | | | | | | |
| Do ...................... | Administrator ........................................ | Career Incumbent .............. | CA | ES | | .............. | |
| Do ...................... | Associate Administrator ........................ | ......do ................................ | CA | ES | | .............. | |
| Do ...................... | Senior Invasive Species Coordinator ..... | ......do ................................ | CA | ES | | .............. | |
| Do ...................... | Deputy Administrator, Policy and Program Development. | ......do ................................ | CA | ES | | .............. | |
| | *Veterinary Services* | | | | | | |
| Do ...................... | Deputy Administrator ........................... | ......do ................................ | CA | ES | | .............. | |
| Do ...................... | Associate Deputy Administrator, Regional Programs. | ......do ................................ | CA | ES | | .............. | |
| Ames, IA ................ | Director, National Veterinary Services Laboratories. | ......do ................................ | CA | ES | | .............. | |
| | *Plant Protection and Quarantine Service* | | | | | | |
| Washington, DC .... | Deputy Administrator ........................... | ......do ................................ | CA | ES | | .............. | |
| Do ...................... | Associate Deputy Administrator ............ | Vacant ................................ | | ES | | .............. | |
| | *Grain Inspection, Packers and Stockyards Administration* | | | | | | |
| Do ...................... | Administrator ........................................ | Lawrence W. Mitchell ...... | NA | ES | | .............. | |
| Do ...................... | Deputy Administrator, Packers and Stockyards. | Career Incumbent .............. | CA | ES | | .............. | |
| Do ...................... | Deputy Administrator, Grain Inspection .... | ......do ................................ | CA | ES | | .............. | |
| Kansas City, KS .... | Director, Technical Services Division ..... | ......do ................................ | CA | ES | | .............. | |
| | *Office of the Under Secretary for Food Safety* | | | | | | |
| Washington, DC .... | Under Secretary ................................... | Elisabeth A. Hagen .......... | PAS | EX | III | .............. | |
| Do ...................... | Deputy Under Secretary ........................ | Brian Ronholm ................. | NA | ES | | .............. | |
| Do ...................... | Chief of Staff ........................................ | Adela R. Ramos .............. | SC | GS | 15 | .............. | |
| Do ...................... | Special Assistant .................................. | Kathryn S. Naessens ....... | SC | GS | 11 | .............. | |
| | *Food Safety and Inspection Service* | | | | | | |
| Do ...................... | Administrator ........................................ | Career Incumbent .............. | CA | ES | | .............. | |
| | *Office of the Under Secretary for Food, Nutrition and Consumer Services* | | | | | | |
| Do ...................... | Under Secretary ................................... | Kevin W. Concannon ....... | PAS | EX | III | .............. | |
| Do ...................... | Deputy Under Secretary ........................ | Jane Knight Thornton ....... | NA | ES | | .............. | |
| Do ...................... | Senior Advisor ...................................... | Jerold R. Mande .............. | NA | ES | | .............. | |

EXHIBIT 3
281

DEPARTMENTS                                                    15

## DEPARTMENT OF AGRICULTURE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Food and Nutrition Service* | | | | | | |
| Alexandria, VA ...... | Administrator .............................................. | Audrey Rowe .................... | NA | ES | ............. | ............. | |
| Washington, DC ...... | Senior Advisor for SNAP Access .................. | Lisa Jane Pino .................. | NA | ES | ............. | ............. | |
| Portland, OR ...... | Program Manager, Farm to School Program .. | Deborah J. Kane ................ | TA | ES | ............. | ............. | 01/14/15 |
| Alexandria, VA ...... | Associate Administrator, Supplemental Nutrition Assistance Program. | Career Incumbent .............. | CA | ES | ............. | ............. | |
| Do ...................... | Associate Administrator, Special Nutrition Programs. | ......do ............................ | CA | ES | ............. | ............. | |
| Washington, DC ...... | Program Manager (Associate Administrator), Research Analysis, Communications and Strategic Support. | ......do ............................ | CA | ES | ............. | ............. | |
| Atlanta, GA ...... | Regional Administrator, Atlanta ................... | ......do ............................ | CA | ES | ............. | ............. | |
| Robbinsville, NJ ...... | Regional Administrator, Robbinsville .......... | ......do ............................ | CA | ES | ............. | ............. | |
| San Francisco, CA | Regional Administrator, San Francisco .......... | ......do ............................ | CA | ES | ............. | ............. | |
| Dallas, TX ...... | Regional Administrator, Dallas ..................... | ......do ............................ | CA | ES | ............. | ............. | |
| Chicago, IL ...... | Regional Administrator, Chicago ................... | ......do ............................ | CA | ES | ............. | ............. | |
| Denver, CO ...... | Regional Administrator, Denver ................... | ......do ............................ | CA | ES | ............. | ............. | |
| Boston, MA ...... | Regional Administrator - Northeast Region .... | ......do ............................ | CA | ES | ............. | ............. | |
| Alexandria, VA ...... | Chief Information Officer ............................. | Vacant ............................ | | ES | ............. | ............. | |
| Do ...................... | Associate Deputy Administrator for Management. | | | ES | ............. | ............. | |
| Do ...................... | Chief of Staff ............................................... | Stacey Yolanda Brayboy ...... | SC | GS | 15 | ............. | |
| Washington, DC ...... | Advisor for Special Projects ......................... | Norah Ann Deluhery .......... | SC | GS | 15 | ............. | |
| | *Center for Nutrition Policy and Promotion* | | | | | | |
| Alexandria, VA ...... | Director ....................................................... | Rajen S. Anand ................ | NA | ES | ............. | ............. | |
| | *Office of the Under Secretary Farm and Foreign Agricultural Service* | | | | | | |
| Washington, DC ...... | Under Secretary .......................................... | Michael Thomas Scuse ........ | PAS | EX | III | ............. | |
| Do ...................... | Deputy Under Secretary ............................... | Darci L. Vetter .................. | NA | ES | ............. | ............. | |
| Do ...................... | ......do ........................................................ | Karis Trammel Gutter ........ | NA | ES | ............. | ............. | |
| Do ...................... | Chief of Staff ............................................... | Amy Reiter ...................... | SC | GS | 15 | ............. | |
| Do ...................... | Special Assistant ......................................... | Jillian Semaan ................ | SC | GS | 13 | ............. | |
| | *Foreign Agricultural Service* | | | | | | |
| Do ...................... | Administrator .............................................. | Career Incumbent .............. | CA | FE | ............. | ............. | |
| Do ...................... | Associate Administrator ............................... | Janet A. Nuzum ................ | NA | ES | ............. | ............. | |
| Do ...................... | Deputy Administrator for International Trade Policy. | Career Incumbent .............. | CA | ES | ............. | ............. | |
| Do ...................... | Deputy Administrator, Trade Programs ......... | ......do ............................ | CA | ES | ............. | ............. | |
| Do ...................... | Minister Counselor of Agriculture ................ | Michael Vernon Michener ...... | SC | GS | 15 | ............. | |
| Do ...................... | Senior Advisor to the Director ..................... | Patrick F. Kerrigan, Jr. ...... | SC | GS | 15 | ............. | |
| Do ...................... | Confidential Assistant ................................. | Jaclyn Ilene Urness ............ | SC | GS | 13 | ............. | |
| | *Farm Service Agency* | | | | | | |
| Do ...................... | Administrator .............................................. | Juan M. Garcia ................ | NA | ES | ............. | ............. | |
| Do ...................... | Associate Administrator for Operations and Management. | Career Incumbent .............. | CA | ES | ............. | ............. | |
| Do ...................... | Deputy Administrator for Commodity Operations. | James William Monahan ...... | NA | ES | ............. | ............. | |
| Do ...................... | Deputy Administrator for Farm Programs ...... | Vacant ............................ | | ES | ............. | ............. | |
| Do ...................... | Deputy Administrator for Field Operations ...... | ......do ............................ | | ES | ............. | ............. | |
| Do ...................... | Deputy Administrator for Management ......... | ......do ............................ | | ES | ............. | ............. | |
| Do ...................... | Director, Economic and Policy Analysis Staff | Career Incumbent .............. | CA | ES | ............. | ............. | |
| Do ...................... | Director, Production, Emergencies and Compliance Division. | ......do ............................ | CA | ES | ............. | ............. | |
| Do ...................... | Director, Information Technology Services Division. | ......do ............................ | CA | ES | ............. | ............. | |
| Do ...................... | Special Assistant ......................................... | Tony Jackson .................... | SC | GS | 15 | ............. | |
| Do ...................... | Chief of Staff ............................................... | Henry Todd Atkinson .......... | SC | GS | 15 | ............. | |
| Do ...................... | Special Assistant ......................................... | Rebecca J. Shively ............ | SC | GS | 9 | ............. | |
| Montgomery, AL ...... | State Executive Director - Alabama ................ | Daniel Robinson ................ | SC | GS | 15 | ............. | |
| Palmer, AK ...... | State Executive Director - Alaska ................... | Daniel Consenstein ............ | SC | GS | 15 | ............. | |
| Phoenix, AZ ...... | State Executive Director - Arizona ................. | Robert Arthur Piceno .......... | SC | GS | 15 | ............. | |
| Little Rock, AR ...... | State Executive Director - Arkansas ............... | Linda R. Newkirk .............. | SC | GS | 15 | ............. | |
| Davis, CA ...... | State Executive Director - California .............. | Valente Dolcini ................ | SC | GS | 15 | ............. | |
| Lakewood, CO ...... | State Executive Director - Colorado .............. | Trudy Kareus .................... | SC | GS | 15 | ............. | |
| Tolland, CT ...... | State Executive Director - Connecticut .......... | Marsha B. Jette ................ | SC | GS | 15 | ............. | |
| Dover, DE ...... | State Executive Director - Delaware .............. | Robert Walls .................... | SC | GS | 15 | ............. | |
| Gainesville, FL ...... | State Executive Director - Florida ................. | Timothy A. Manning .......... | SC | GS | 15 | ............. | |
| Athens, GA ...... | State Executive Director - Georgia ................. | Charles H. Stripling .......... | SC | GS | 15 | ............. | |
| Honolulu, HI ...... | State Executive Director - Hawaii ................. | Diane Lynn Ley ................ | SC | GS | 15 | ............. | |
| Boise, ID ...... | State Executive Director - Idaho ................... | Richard Rush .................... | SC | GS | 15 | ............. | |
| Springfield, IL ...... | State Executive Director - Illinois ................. | Scherrie V. Giamanco ........ | SC | GS | 15 | ............. | |
| Indianapolis, IN ...... | State Executive Director - Indiana ................. | Julia Ann Wickard ............ | SC | GS | 15 | ............. | |
| Des Moines, IA ...... | State Executive Director - Iowa ..................... | John Richard Whitaker ........ | SC | GS | 15 | ............. | |

EXHIBIT 3

## DEPARTMENT OF AGRICULTURE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Manhattan, KS | State Executive Director - Kansas | Adrian Polansky | SC | GS | 15 | | |
| Lexington, KY | State Executive Director - Kentucky | John W. McCauley | SC | GS | 15 | | |
| Alexandria, LA | State Executive Director - Louisiana | Willie F. Cooper | SC | GS | 15 | | |
| Bangor, ME | State Executive Director - Maine | Donovan Edwin Todd III | SC | GS | 15 | | |
| Annapolis, MD | State Executive Director - Maryland | Lucie Snodgrass | SC | GS | 15 | | |
| Amherst, MA | State Executive Director - Massachusetts | Richard J. Burke | SC | GS | 15 | | |
| East Lansing, MI | State Executive Director - Michigan | Christine White | SC | GS | 15 | | |
| St. Paul, MN | State Executive Director - Minnesota | Linda K. Hennen | SC | GS | 15 | | |
| Jackson, MS | State Executive Director - Mississippi | Michael Ray Sullivan | SC | GS | 15 | | |
| Bozeman, MT | State Executive Director - Montana | Bruce Edward Nelson | SC | GS | 15 | | |
| Lincoln, NE | State Executive Director - Nebraska | Daniel L. Steinkruger | SC | GS | 15 | | |
| Reno, NV | State Executive Director - Nevada | Clinton M. Koble | SC | GS | 15 | | |
| Concord, NH | State Executive Director - New Hampshire | James G. Phinizy | SC | GS | 15 | | |
| Hamilton Square, NJ. | State Executive Director - New Jersey | Paul J. Hlubik | SC | GS | 15 | | |
| Albuquerque, NM | State Executive Director - New Mexico | Lawrence Rael | SC | GS | 15 | | |
| Syracuse, NY | State Executive Director - New York | James R. Barber | SC | GS | 15 | | |
| Raleigh, NC | State Executive Director - North Carolina | Aaron A. Martin | SC | GS | 15 | | |
| Fargo, ND | State Executive Director - North Dakota | Aaron Krauter | SC | GS | 15 | | |
| Columbus, OH | State Executive Director - Ohio | Steven Douglas Maurer | SC | GS | 15 | | |
| Stillwater, OK | State Executive Director - Oklahoma | Francie Kucera Tolle | SC | GS | 15 | | |
| Tualatin, OR | State Executive Director - Oregon | Lynn E. Voigt | SC | GS | 15 | | |
| Harrisburg, PA | State Executive Director - Pennsylvania | Billy Wehry | SC | GS | 15 | | |
| Warwick, RI | State Executive Director - Rhode Island | Paul E. Brule | SC | GS | 15 | | |
| Columbia, SC | State Executive Director - South Carolina | Laurie Lawson | SC | GS | 15 | | |
| Huron, SD | State Executive Director - South Dakota | Craig D. Schaunaman | SC | GS | 15 | | |
| Nashville, TN | State Executive Director - Tennessee | Eugene Davidson | SC | GS | 15 | | |
| Salt Lake City, UT | State Executive Director - Utah | Arthur Louis Douglas | SC | GS | 15 | | |
| Burlington, VT | State Executive Director - Vermont | Robert George Paquin | SC | GS | 15 | | |
| Richmond, VA | State Executive Director - Virginia | James Calvin Parrish | SC | GS | 15 | | |
| Spokane, WA | State Executive Director - Washington | Judith Corrine Olson | SC | GS | 15 | | |
| Morgantown, WV | State Executive Director - West Virginia | Alfred J. Lewis | SC | GS | 15 | | |
| Madison, WI | State Executive Director - Wisconsin | Brad Michael Pfaff | SC | GS | 15 | | |
| Casper, WY | State Executive Director - Wyoming | Gregory J. Goertz | SC | GS | 15 | | |
| | *Risk Management Agency* | | | | | | |
| Washington, DC | Administrator | Career Incumbent | CA | ES | | | |
| Do | Associate Administrator | Barbara Leach | NA | ES | | | |
| Do | Deputy Administrator for Compliance | Career Incumbent | CA | ES | | | |
| Do | Director, Congressional and External Affairs | Patricia Engel | SC | GS | 15 | | |
| Do | Special Assistant | Patrick Scates | SC | GS | 15 | | |
| Do | Confidential Assistant | Leigh Allen | SC | GS | 11 | | |
| | *Office of the Under Secretary for Research, Education, and Economics* | | | | | | |
| Do | Under Secretary | Catherine E. Woteki | PAS | EX | III | | |
| Do | Deputy Under Secretary | Career Incumbent | CA | ES | | | |
| Do | Chief of Staff | Elvis Cordova | SC | GS | 15 | | |
| Do | Confidential Assistant | Franz J. Hochstrasser | SC | GS | 12 | | |
| Do | Senior Advisor (Scientific Integrity) | Ramaswamy N. Gita | TA | ES | | | 06/24/14 |
| | *Agricultural Research Service* | | | | | | |
| Do | Administrator | Career Incumbent | CA | ES | | | |
| Beltsville, MD | Director, National Agricultural Library | ......do | CA | ES | | | |
| | *National Institute of Food and Agriculture* | | | | | | |
| Washington, DC | Director | Sonny Ramaswamy | PA | EX | II | | |
| Do | Assistant Director, Institute of Food Production and Sustainability. | Career Incumbent | CA | ES | | | |
| Do | Assistant Director, Institute of Youth, Family and Community. | ......do | CA | ES | | | |
| Do | Deputy Director, Agricultural and Natural Resources. | ......do | CA | ES | | | |
| Do | Deputy Director, Food and Community Resources. | ......do | CA | ES | | | |
| Do | Director of Congressional Affairs for Research, Education, and Economics and National Institute of Food and Agriculture. | Venkateswar N. Neralla | SC | GS | 15 | | |
| | *Office of Under Secretary for Natural Resources and Environment* | | | | | | |
| Do | Under Secretary | Harris Sherman | PAS | EX | III | | |
| Do | Deputy Under Secretary | Ann Cameron Mills | NA | ES | | | |
| Do | ......do | Arthur Blazer | NA | ES | | | |
| Do | Chief of Staff | Sarah Scanlon | SC | GS | 15 | | |
| Do | Special Assistant | Meryl L.R. Harrell | SC | GS | 14 | | |
| Do | Staff Assistant | Yaesul Park | SC | GS | 7 | | |

EXHIBIT 3
283

DEPARTMENTS

17

## DEPARTMENT OF AGRICULTURE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Natural Resources Conservation Service* | | | | | | |
| Washington, DC .... | Chief ................................................ | David Clark White ............ | NA | ES | .............. | .............. | |
| Do .................. | Associate Chief ............................... | Vacant ............................ | | ES | | | |
| Do .................. | Chief of Staff .................................. | Jason Anthony Weller ...... | NA | ES | .............. | .............. | |
| Do .................. | Deputy Chief for Management ......... | Vacant ............................ | | ES | | | |
| Do .................. | Chief Information Officer ................ | Career Incumbent ........... | CA | ES | .............. | .............. | |
| Do .................. | Deputy Chief for Science and Technology ...... | ......do ........................... | CA | ES | | | |
| Beltsville, MD .... | Deputy Chief Soil Survey and Resource Assessment. | ......do ........................... | CA | ES | | | |
| Washington, DC .... | Regional Conservationist (East) ...... | ......do ........................... | CA | ES | .............. | .............. | |
| Do .................. | Regional Conservationist (Central) .. | ......do ........................... | CA | ES | | | |
| Boise, ID ............ | Regional Conservationist (West) ..... | ......do ........................... | CA | ES | | | |
| Davis, CA ............ | State Conservationist, California ..... | ......do ........................... | CA | ES | | | |
| Temple, TX .......... | State Conservationist, Temple, Texas ...... | Career Incumbent ........... | CA | ES | | | |
| Washington, DC .... | Assistant Chief ............................... | James M. Gore ................ | SC | GS | 15 | .............. | |
| Do .................. | Special Assistant ............................ | Michael Martinez ............ | SC | GS | 14 | | |
| Do .................. | ......do ........................................... | Yahaira Enid Lopez Ramos | SC | GS | 11 | | |
| | *Forest Service* | | | | | | |
| Do .................. | Chief Forester ................................ | Career Incumbent ........... | CA | ES | | | |
| Do .................. | Associate Chief Forester ................ | ......do ........................... | CA | ES | | | |
| Do .................. | Chief of Staff .................................. | ......do ........................... | CA | ES | | | |
| Arlington, VA ...... | Chief Information Officer ................ | ......do ........................... | CA | ES | | | |
| Washington, DC .... | Associate Deputy Chief, Business Operations, Policy. | ......do ........................... | CA | ES | | | |
| Albuquerque, NM .. | Director, Albuquerque Service Center-Budget and Finance. | ......do ........................... | CA | ES | | | |
| Arlington, VA ...... | Director, Human Resources Management ...... | Vacant ............................ | | ES | | | |
| Washington, DC .... | Director, Strategic Planning and Budget Accountability. | Career Incumbent ........... | CA | ES | | | |
| Arlington, VA ...... | Director, Civil Rights Staff ............ | ......do ........................... | CA | ES | | | |
| Lakewood, CO ...... | Director, National Job Corps ........... | ......do ........................... | CA | ES | | | |
| Washington, DC .... | Director, Senior Youth and Volunteer Programs. | ......do ........................... | CA | ES | | | |
| Do .................. | Advisor to the Chief on Climate Change ...... | ......do ........................... | CA | ES | | | |
| | *Research* | | | | | | |
| Do .................. | Deputy Chief, Research and Development ...... | ......do ........................... | CA | ES | | | |
| Do .................. | Associate Deputy Chief, Research and Development. | ......do ........................... | CA | ES | | | |
| | *National Forest System* | | | | | | |
| Do .................. | Deputy Chief .................................. | ......do ........................... | CA | ES | | | |
| Do .................. | Associate Deputy Chief ................... | Vacant ............................ | CA | ES | | | |
| Do .................. | ......do ........................................... | Vacant ............................ | | ES | | | |
| Do .................. | Director, Recreation and Heritage Resources | Career Incumbent ........... | CA | ES | | | |
| | *State and Private Forestry* | | | | | | |
| Do .................. | Deputy Chief .................................. | ......do ........................... | CA | ES | | | |
| Do .................. | Associate Deputy Chief ................... | ......do ........................... | CA | ES | | | |
| Do .................. | ......do ........................................... | ......do ........................... | CA | ES | | | |
| | *Field Units* | | | | | | |
| Missoula, MT ........ | Regional Forester, Region 1, Northern Region | ......do ........................... | CA | ES | | | |
| Lakewood, CO ...... | Regional Forester, Region 2, Rocky Mountain Region. | ......do ........................... | CA | ES | | | |
| Albuquerque, NM .. | Regional Forester, Region 3, Southwest Region. | ......do ........................... | CA | ES | | | |
| Ogden, UT ............ | Regional Forester, Region 4, Intermountain Region. | ......do ........................... | CA | ES | | | |
| San Francisco, CA | Regional Forester, Region 5, Pacific Southwest Region. | ......do ........................... | CA | ES | | | |
| Portland, OR ........ | Regional Forester, Region 6, Pacific Northwest Region. | ......do ........................... | CA | ES | | | |
| Atlanta, GA .......... | Regional Forester, Region 8, Southern Region | ......do ........................... | CA | ES | | | |
| Milwaukee, WI ...... | Regional Forester, Region 9, Eastern Region | ......do ........................... | CA | ES | | | |
| Juneau, AK .......... | Regional Forester, Region 10, Juneau .. | ......do ........................... | CA | ES | | | |
| | *International Forest System* | | | | | | |
| Washington, DC .... | Director of International Programs ..... | ......do ........................... | CA | ES | | | |

EXHIBIT 3

18 DEPARTMENTS

## DEPARTMENT OF AGRICULTURE OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF INSPECTOR GENERAL** | | | | | | |
| Washington, DC .... | Inspector General .............................................. | Phyllis Fong ......................... | PAS | EX | III | .............. | |
| Do .................... | Special Assistant .............................................. | Vacant ................................ | ............ | ES | .............. | .............. | |

EXHIBIT 3
285

DEPARTMENTS

19

## DEPARTMENT OF COMMERCE

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE SECRETARY** | | | | | | |
| | *Immediate Office* | | | | | | |
| Washington, DC .... | Secretary .................................................. | Vacant ...................................... | PAS | EX | I | .............. | |
| Do ................. | Senior Advisor to the Secretary for NOAA .... | ......do ...................................... | | ES | | .............. | |
| Do ................. | Executive Assistant to the Secretary ............ | Erin M. Walls .......................... | SC | GS | 13 | .............. | |
| Do ................. | Special Assistant ...................................... | Benjamin W. Flatgard ............ | SC | GS | 12 | .............. | |
| | *Office of the Chief of Staff* | | | | | | |
| Do ................. | Chief of Staff .......................................... | Bruce H. Andrews .................. | NA | ES | | .............. | |
| Do ................. | Deputy Chief of Staff ............................... | Katharine Lister ...................... | NA | ES | | .............. | |
| Do ................. | Senior Advisor to the Secretary .................. | Steven J. Olson ...................... | SC | GS | 15 | .............. | |
| Do ................. | Director of Scheduling .............................. | Michelle Shwimer .................. | SC | GS | 13 | .............. | |
| Do ................. | Director, National Export Events ................ | Lyle Canceko .......................... | SC | GS | 13 | .............. | |
| Do ................. | Deputy Director of Advance ...................... | Carly J. Montoya .................... | SC | GS | 12 | .............. | |
| Do ................. | Special Assistant ...................................... | Dennis Clark .......................... | SC | GS | 12 | .............. | |
| Do ................. | Deputy Director of Scheduling .................. | Jennifer E. Murray ................ | SC | GS | 11 | .............. | |
| Do ................. | Advance Specialist .................................... | Alexander B. Baker ................ | SC | GS | 11 | .............. | |
| Do ................. | ......do ...................................................... | Reid Rosenberg ...................... | SC | GS | 11 | .............. | |
| Do ................. | Protocol Officer ...................................... | Deilia Jackson ........................ | SC | GS | 11 | .............. | |
| Do ................. | Special Assistant to the Chief of Staff .......... | Aparna Paladugu .................... | SC | GS | 9 | .............. | |
| Do ................. | Confidential Assistant to the Deputy Chief of Staff. | Victoria Leung Din ................ | SC | GS | 7 | .............. | |
| | *Office of White House Liaison* | | | | | | |
| Do ................. | Director .................................................... | John C. Connor ...................... | NA | ES | | .............. | |
| Do ................. | Deputy Director ........................................ | Kristin Sheehy ........................ | SC | GS | 13 | .............. | |
| Do ................. | Special Assistant ...................................... | Jamal Pope .............................. | SC | GS | 9 | .............. | |
| | *Office of Executive Secretariat* | | | | | | |
| Do ................. | Director .................................................... | Latoya Murphy ...................... | NA | ES | | .............. | |
| Do ................. | Deputy Director ........................................ | Madhura Valverde .................. | SC | GS | 13 | .............. | |
| Do ................. | Special Assistant ...................................... | Brian P. Brothman .................. | SC | GS | 11 | .............. | |
| Do ................. | Confidential Assistant .............................. | Gregory M. Cuneo .................. | SC | GS | 9 | .............. | |
| Do ................. | ......do ...................................................... | Bontu Itana ............................ | SC | GS | 9 | .............. | |
| | *Office of Business Liaison* | | | | | | |
| Do ................. | Director .................................................... | Matthew T. McGuire .............. | NA | ES | | .............. | |
| Do ................. | Deputy Director ........................................ | Katina Rojas Joy .................... | SC | GS | 14 | .............. | |
| Do ................. | Senior Advisor ........................................ | Ari A. Matusiak ...................... | SC | GS | 14 | .............. | |
| Do ................. | Special Assistant ...................................... | Jenna Dunay ............................ | SC | GS | 9 | .............. | |
| | *Office of Policy and Strategic Planning* | | | | | | |
| Do ................. | Counselor to the Secretary and Director ........ | Malcolm R. Lee ...................... | NA | ES | | .............. | |
| Do ................. | Special Assistant ...................................... | Anthony V. Lynn .................... | SC | GS | 9 | .............. | |
| | *Office of Public Affairs* | | | | | | |
| Do ................. | Director .................................................... | Jennifer Friedman .................. | NA | ES | | .............. | |
| Do ................. | Deputy Director ........................................ | Sonja Steptoe .......................... | SC | GS | 15 | .............. | |
| Do ................. | Director of Speechwriting ........................ | Nathan Osburn ........................ | SC | GS | 14 | .............. | |
| Do ................. | Senior Advisor for Communications and Policy. | Jennifer Berlin ........................ | SC | GS | 14 | .............. | |
| Do ................. | Director of Digital Strategy ...................... | Michael Kruger ...................... | SC | GS | 13 | .............. | |
| Do ................. | Deputy Press Secretary ............................ | Sarah R. Horowitz .................. | SC | GS | 11 | .............. | |
| Do ................. | Confidential Assistant .............................. | Katherine Martin .................... | SC | GS | 7 | .............. | |
| Do ................. | ......do ...................................................... | Rachel D. Rubin ...................... | SC | GS | 7 | .............. | |
| | *Office of the Deputy Secretary* | | | | | | |
| Do ................. | Deputy Secretary ...................................... | Rebecca M. Blank .................. | PAS | EX | II | .............. | |
| Do ................. | Chief of Staff to the Deputy Secretary .......... | Justin Ehrenwerth .................. | NA | ES | | .............. | |
| Do ................. | Senior Advisor for Policy and Program Integration. | Career Incumbent .................. | CA | ES | | .............. | |
| Do ................. | Special Advisor ........................................ | Theresa Rose Sena .................. | SC | GS | 14 | .............. | |
| Do ................. | Special Assistant ...................................... | Matthew Warshaw .................. | SC | GS | 11 | .............. | |
| Do ................. | Special Assistant to the Deputy Secretary ...... | Nnaji Campbell ...................... | SC | GS | 9 | .............. | |
| | *Office of Legislative and Intergovernmental Affairs* | | | | | | |
| Do ................. | Assistant Secretary .................................. | Vacant ...................................... | PAS | EX | IV | .............. | |
| Do ................. | Deputy Assistant Secretary ...................... | Rodney J. Stowers .................. | NA | ES | | .............. | |
| Do ................. | Director of Intergovernmental Affairs ........ | William A. Ramos .................. | SC | GS | 14 | .............. | |
| Do ................. | Associate Director of Legislative and Intergovernmental Affairs. | Victoria Tung .......................... | SC | GS | 13 | .............. | |
| Do ................. | Associate Director of Legislative Affairs ...... | Andrew H. Su .......................... | SC | GS | 13 | .............. | |
| Do ................. | Legislative Assistant ................................ | Ashley A. Zuelke .................... | SC | GS | 9 | .............. | |
| Do ................. | ......do ...................................................... | Emily Hildebrand .................. | SC | GS | 9 | .............. | |
| Do ................. | Confidential Assistant .............................. | David H. Talbot ...................... | SC | GS | 7 | .............. | |
| Do ................. | Associate Director for Oversight ................ | Brian C. Eiler ........................ | SC | GS | 13 | .............. | |

EXHIBIT 3

286

20 DEPARTMENTS

## DEPARTMENT OF COMMERCE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Office of the Chief Financial Officer and Assistant Secretary for Administration* | | | | | | |
| Washington, DC .... | Chief Financial Officer and Assistant Secretary for Administration. | Scott B. Quehl ................. | PAS | EX | IV | ................ | |
| Do ................... | Deputy Assistant Secretary for Administration. | Frederick E. Stephens ....... | NA | ES | | ................ | |
| Do ................... | Senior Acquisition Strategy Advisor ...... | Vacant ........................... | ............ | ES | | ................ | |
| Do ................... | Chief Privacy Officer and Director of Open Government. | .....do ........................... | ............ | ES | | ................ | |
| Do ................... | Director, Office of Civil Rights ............. | Career Incumbent ............ | CA | ES | | ................ | |
| Do ................... | Director, Risk Management and Program Evaluation. | Vacant ........................... | ............ | ES | | ................ | |
| Do ................... | Director, Financial Management Systems ... | Career Incumbent ............ | CA | ES | | ................ | |
| | *Office of the General Counsel* | | | | | | |
| Do ................... | General Counsel .................................... | Cameron Forbes Kerry ...... | PAS | EX | IV | ................ | |
| Do ................... | Deputy General Counsel ....................... | Geovette E. Washington ... | NA | ES | | ................ | |
| Do ................... | Assistant General Counsel for Administration | Career Incumbent ............ | CA | ES | | ................ | |
| Do ................... | Chief, Employment and Labor Law Division .. | .....do ........................... | CA | ES | | ................ | |
| Do ................... | Chief, General Law Division ................... | .....do ........................... | CA | ES | | ................ | |
| Do ................... | Assistant General Counsel for Finance and Litigation. | .....do ........................... | CA | ES | | ................ | |
| Do ................... | Assistant General Counsel for Legislation and Regulation. | .....do ........................... | CA | ES | | ................ | |
| Do ................... | Chief Counsel for Import Administration ... | .....do ........................... | CA | ES | | ................ | |
| Do ................... | Chief Counsel for International Commerce .. | .....do ........................... | CA | ES | | ................ | |
| Do ................... | Chief Counsel for Economic Affairs ......... | .....do ........................... | CA | ES | | ................ | |
| Do ................... | Chief Counsel for Industry and Security .... | .....do ........................... | CA | ES | | ................ | |
| Do ................... | Deputy General Counsel for Strategic Initiatives. | Alexander Hoehn-Saric ...... | SC | GS | 15 | ................ | |
| Do ................... | Senior Advisor ..................................... | Quentin Palfrey ............... | SC | GS | 15 | ................ | |
| Do ................... | Special Advisor .................................... | Michelle Duff-Mitchell ....... | SC | GS | 13 | ................ | |
| Do ................... | Special Assistant .................................. | Nicholas Ahrens ............... | SC | GS | 11 | ................ | |
| | **BUREAU OF INDUSTRY AND SECURITY** | | | | | | |
| Do ................... | Under Secretary .................................... | Eric L. Hirschhorn ........... | PAS | EX | III | ................ | |
| Do ................... | Deputy Under Secretary ......................... | Career Incumbent ............ | CA | ES | | ................ | |
| Do ................... | Chief of Staff ...................................... | Sharon Yanagi ................. | SC | GS | 15 | ................ | |
| Do ................... | Director of Congressional and Public Affairs .. | Charles Kinney ................ | SC | GS | 15 | ................ | |
| Do ................... | Senior Advisor ..................................... | Daniel Meza .................... | SC | GS | 14 | ................ | |
| Do ................... | Special Assistant .................................. | Samir Jammal .................. | SC | GS | 13 | ................ | |
| Do ................... | Assistant Secretary for Export Administration. | Kevin J. Wolf .................. | PAS | EX | IV | ................ | |
| Do ................... | Deputy Assistant Secretary for Export Administration. | Career Incumbent ............ | CA | ES | | ................ | |
| Do ................... | Director, Office of Nonproliferation and Treaty Compliance. | .....do ........................... | CA | ES | | ................ | |
| Do ................... | Director, Office of Exporter Services ....... | .....do ........................... | CA | ES | | ................ | |
| Do ................... | Director, Office of National Security and Technology Transfer Controls. | .....do ........................... | CA | ES | | ................ | |
| Do ................... | Director, Office of Strategic Industries and Economic Security. | Vacant ........................... | ............ | ES | | ................ | |
| Do ................... | Senior Advisor ..................................... | Steven Emme ................... | SC | GS | 15 | ................ | |
| Do ................... | Assistant Secretary for Export Enforcement .. | David W. Mills ................. | PAS | EX | IV | ................ | |
| | **ECONOMIC DEVELOPMENT ADMINISTRATION** | | | | | | |
| Do ................... | Assistant Secretary .............................. | Vacant ........................... | PAS | EX | IV | ................ | |
| Do ................... | Deputy Assistant Secretary for Economic Development. | Matthew S. Erskine .......... | NA | ES | | ................ | |
| Do ................... | Deputy Assistant Secretary for Regional Affairs. | Career Incumbent ............ | CA | ES | | ................ | |
| Do ................... | Senior Advisor ..................................... | Barry Johnson ................. | NA | ES | | ................ | |
| Do ................... | Chief of Staff ...................................... | Tene Dolphin .................. | SC | GS | 15 | ................ | |
| Do ................... | Director of Outreach ............................. | Angela B. Martinez .......... | SC | GS | 15 | ................ | |
| Do ................... | Director of Public Affairs ....................... | Cleve Mesidor ................. | SC | GS | 15 | ................ | |
| Do ................... | Director, Office of Innovation and Entrepreneurship. | Nishith Acharya ............... | SC | GS | 15 | ................ | |
| Do ................... | Senior Advisor ..................................... | Katherine W. Dedrick ....... | SC | GS | 15 | ................ | |
| Do ................... | Special Advisor .................................... | Haley Stevens ................. | SC | GS | 13 | ................ | |
| Do ................... | Chief Counsel for Economic Development ...... | Vacant ........................... | ............ | ES | | ................ | |
| Philadelphia, PA .... | Philadelphia Regional Director ................ | Career Incumbent ............ | CA | ES | | ................ | |
| Chicago, IL ......... | Chicago Regional Director ...................... | .....do ........................... | CA | ES | | ................ | |
| Austin, TX .......... | Regional Director, Austin Regional Office ... | .....do ........................... | CA | ES | | ................ | |
| Atlanta, GA ........ | Regional Director, Atlanta Regional Office .. | .....do ........................... | CA | ES | | ................ | |
| Seattle, WA ........ | Regional Director, Seattle Regional Office ... | .....do ........................... | CA | ES | | ................ | |

EXHIBIT 3
287

## DEPARTMENT OF COMMERCE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Denver, CO ............ | Regional Director, Denver Regional Office ...... | Career Incumbent ............... | CA | ES | | | |
| | **ECONOMICS AND STATISTICS ADMINISTRATION** | | | | | | |
| Washington, DC .... | Under Secretary for Economic Affairs ......... | Vacant ............................ | PAS | EX | III | | |
| Do ................... | Deputy Under Secretary for Economic Affairs | ......do ........................... | CA | ES | | | |
| Do ................... | Associate Under Secretary for Management ... | Career Incumbent ............... | CA | ES | | | |
| Do ................... | Chief Economist ................................. | Mark E. Doms ................... | NA | ES | | | |
| Do ................... | Deputy Chief Economist ........................ | Career Incumbent ............... | CA | ES | | | |
| | **BUREAU OF THE CENSUS** | | | | | | |
| Suitland, MD ........ | Director ........................................ | Robert M. Groves ............... | PAS | EX | IV | | |
| Do ................... | Deputy Director ................................. | Career Incumbent ............... | CA | ES | | | |
| Do ................... | Associate Director for Communications .......... | Steven Jost ..................... | NA | ES | | | |
| Do ................... | Assistant Director for Communications .......... | Vacant ........................... | | ES | | | |
| Do ................... | Senior Advisor for Data Management ........... | Career Incumbent ............... | CA | ES | | | |
| Do ................... | Chief of Congressional Affairs ................. | Angela Manso ................... | SC | GS | 14 | | |
| Washington, DC .... | Director, Office of Faith Based and Neighborhood Partnerships. | Cedric M. Grant ................ | SC | GS | 14 | | |
| | **INTERNATIONAL TRADE ADMINISTRATION** | | | | | | |
| Do ................... | Under Secretary for International Trade ....... | Francisco J. Sanchez ........... | PAS | EX | III | | |
| Do ................... | Deputy Under Secretary ........................ | Career Incumbent ............... | CA | ES | | | |
| Do ................... | Chief of Staff .................................. | Adam Wilczewski ............... | NA | ES | | | |
| Do ................... | Senior Policy Advisor ........................... | Peter Kaldes ................... | SC | GS | 15 | | |
| Do ................... | Senior Advisor and Director of Public Affairs | Mary L. Trupo ................. | SC | GS | 15 | | |
| Do ................... | Senior Advisor ................................. | Phu Duc Huynh ................ | SC | GS | 15 | | |
| Do ................... | Deputy Director of Public Affairs .............. | Mara Nicole Lee ............... | SC | GS | 14 | | |
| Do ................... | Special Advisor ................................. | Carleton B. Shephard .......... | SC | GS | 14 | | |
| Do ................... | Special Assistant ............................... | Iris A. Ferguson ............... | SC | GS | 12 | | |
| Do ................... | Confidential Assistant and Scheduler to the Under Secretary. | Parker D. Sheedy .............. | SC | GS | 7 | | |
| Do ................... | Chief Information Officer ....................... | Career Incumbent ............... | CA | ES | | | |
| Do ................... | Assistant Secretary for Import Administration. | Paul Piquado ................... | PAS | EX | IV | | |
| Do ................... | Deputy Assistant Secretary for Import Administration. | Career Incumbent ............... | CA | ES | | | |
| Do ................... | Special Advisor ................................. | Ryan K. Rhodes ................ | SC | GS | 14 | | |
| Do ................... | Deputy Assistant Secretary for Textiles and Apparel. | Kimberly T. Glas .............. | NA | ES | | | |
| Do ................... | Deputy Assistant Secretary for Antidumping and Countervailing Duty Operations. | Career Incumbent ............... | CA | ES | | | |
| Do ................... | Deputy Assistant Secretary for Antidumping and Countervailing Duty Policy and Negotiations. | Lynn M. Fischer Fox .......... | NA | ES | | | |
| Do ................... | Director, Office of Policy ....................... | Career Incumbent ............... | CA | ES | | | |
| Do ................... | Special Advisor ................................. | Steven G. Glickman ........... | SC | GS | 14 | | |
| Do ................... | Assistant Secretary for Market Access and Compliance. | Michael C. Camunez ........... | PAS | EX | IV | | |
| Do ................... | Deputy Assistant Secretary for Market Access and Compliance. | Career Incumbent ............... | CA | ES | | | |
| Do ................... | Special Advisor ................................. | Gabriel F. Soledad ............ | SC | GS | 14 | | |
| Do ................... | ......do ......................................... | Thomas S. Wyler .............. | SC | GS | 14 | | |
| Do ................... | Deputy Assistant Secretary for Africa, the Middle East and South Asia. | Career Incumbent ............... | CA | ES | | | |
| Do ................... | Deputy Assistant Secretary for Asia ........... | ......do ........................... | CA | ES | | | |
| Do ................... | Deputy Assistant Secretary for Europe ......... | Matthew Murray ............... | NA | ES | | | |
| Do ................... | Deputy Assistant Secretary for Trade Agreements and Compliance. | Career Incumbent ............... | CA | ES | | | |
| Do ................... | Deputy Assistant Secretary for Western Hemisphere. | ......do ........................... | CA | ES | | | |
| Do ................... | Assistant Secretary for Manufacturing and Services. | Nicole Y. Lamb-Hale .......... | PAS | EX | IV | | |
| Do ................... | Deputy Assistant Secretary for Manufacturing and Services. | Career Incumbent ............... | CA | ES | | | |
| Do ................... | Senior Director for Industry and Analysis ..... | Vacant ........................... | | ES | | | |
| Do ................... | Deputy Director of Advisory Committees ........ | Jennifer L. Pilat .............. | SC | GS | 12 | | |
| Do ................... | Special Assistant ............................... | Todd A. Valentine ............. | SC | GS | 12 | | |
| Do ................... | Deputy Assistant Secretary for Industry Analysis. | Career Incumbent ............... | CA | ES | | | |
| Do ................... | Director, Office of Competition and Economic Analysis. | ......do ........................... | CA | ES | | | |
| Do ................... | Deputy Assistant Secretary for Manufacturing. | Vacant ........................... | | ES | | | |
| Do ................... | Director, Office of Aerospace and Automotive Industries. | Career Incumbent ............... | CA | ES | | | |

EXHIBIT 3
288

22                                        DEPARTMENTS

## DEPARTMENT OF COMMERCE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Deputy Assistant Secretary for Services ........ | Kenneth Hyatt ............ | NA | ES | .............. | .............. | |
| Do ................... | Senior Director for Services .......................... | Career Incumbent ...... | CA | ES | .............. | .............. | |
| Do ................... | Director, Office of Service Industries .............. | ....do ........................ | CA | ES | .............. | .............. | |
| Do ................... | Assistant Secretary of Commerce and Director General of United States Foreign Commercial Service. | Vacant ...................... | PAS | EX | IV | .............. | |
| Do ................... | Deputy Director General ................................. | Career Incumbent ...... | CA | ES | .............. | .............. | |
| Do ................... | Executive Director for Export Policy, Promotion and Strategy. | Michael D. Masserman . | NA | ES | .............. | .............. | |
| Do ................... | Executive Director, SelectUSA ....................... | Vacant ...................... | .......... | ES | .............. | .............. | |
| Do ................... | Senior Advisor, SelectUSA ............................ | ....do ........................ | .......... | ES | .............. | .............. | |
| Do ................... | Director, Office of Strategic Planning and Resource Management. | .......... | FE | .............. | .............. | | |
| Do ................... | Director, Office of Strategic Partnerships ........ | Matthew R. Kennedy .... | SC | GS | 15 | .............. | |
| Do ................... | Special Advisor ............................................ | Kevin T. Gluba ............ | SC | GS | 14 | .............. | |
| Do ................... | Executive Assistant ...................................... | Jennifer Arvanitis ........ | SC | GS | 12 | .............. | |
| Do ................... | Deputy Assistant Secretary for International Operations. | Career Incumbent ...... | CA | FE | .............. | .............. | |
| Do ................... | Deputy Assistant Secretary for Domestic Operations. | Antwaun D. Griffin ...... | NA | ES | .............. | .............. | |
| Do ................... | Executive Director for Trade Promotion and Outreach. | Vacant ...................... | .......... | ES | .............. | .............. | |
| Do ................... | National Field Director .................................. | Career Incumbent ...... | CA | ES | .............. | .............. | |
| Do ................... | Director, Advocacy Center ............................. | Bryan J. Erwin ............ | NA | ES | .............. | .............. | |
| Beijing, China ...... | Senior Commercial Officer, Beijing .................. | Career Incumbent ...... | CA | FE | .............. | .............. | |
| Shanghai, China ... | Principal Commercial Officer, Shanghai .......... | ....do ........................ | CA | FE | .............. | .............. | |
| Singapore ........... | Senior Commercial Officer, Singapore ............ | ....do ........................ | CA | FE | .............. | .............. | |
| Hong Kong .......... | Senior Commercial Officer, Hong Kong ........... | ....do ........................ | CA | FE | .............. | .............. | |
| Bangkok, Thailand | Senior Commercial Officer, Bangkok ............... | ....do ........................ | CA | FE | .............. | .............. | |
| Tokyo, Japan ....... | Senior Commercial Officer, Tokyo ................... | ....do ........................ | CA | FE | .............. | .............. | |
| Do ................... | Deputy Senior Commercial Officer, Tokyo ....... | ....do ........................ | CA | FE | .............. | .............. | |
| Seoul, Korea, Republic of. | Senior Commercial Officer, Seoul ................... | ....do ........................ | CA | FE | .............. | .............. | |
| Sydney, Australia .. | Regional Senior Commercial Officer, Sydney .... | ....do ........................ | CA | FE | .............. | .............. | |
| Sao Paulo, Brazil ... | Senior Commercial Officer, Sao Paulo ............ | ....do ........................ | CA | FE | .............. | .............. | |
| Mexico City, Mexico. | Senior Commercial Officer, Mexico City .......... | ....do ........................ | CA | FE | .............. | .............. | |
| Ottawa, Ontario, Canada. | Senior Commercial Officer, Ottawa ................. | ....do ........................ | CA | FE | .............. | .............. | |
| Toronto, Ontario, Canada. | Principal Commercial Officer, Toronto ............. | ....do ........................ | CA | FE | .............. | .............. | |
| New Delhi, India ... | Senior Commercial Officer, New Delhi ............. | ....do ........................ | CA | FE | .............. | .............. | |
| Do ................... | Deputy Senior Commercial Officer, New Delhi. | ....do ........................ | CA | FE | .............. | .............. | |
| Riyadh, Saudi Arabia. | Senior Commercial Officer, Riyadh ................. | ....do ........................ | CA | FE | .............. | .............. | |
| Cairo, Egypt ........ | Regional Senior Commercial Officer, Cairo ...... | ....do ........................ | CA | FE | .............. | .............. | |
| Ankara, Turkey ..... | Senior Commercial Officer, Ankara ................. | ....do ........................ | CA | FE | .............. | .............. | |
| Washington, DC .... | Regional Director, ANESA .............................. | ....do ........................ | CA | FE | .............. | .............. | |
| Johannesburg, South Africa. | Senior Commercial Officer, Johannesburg ....... | ....do ........................ | CA | FE | .............. | .............. | |
| Washington, DC .... | Commercial Officer, World Bank ..................... | ....do ........................ | CA | FE | .............. | .............. | |
| Paris, France ....... | Senior Commercial Officer, Paris .................... | ....do ........................ | CA | FE | .............. | .............. | |
| Madrid, Spain ....... | Senior Commercial Officer, Madrid ................. | ....do ........................ | CA | FE | .............. | .............. | |
| Washington, DC .... | Regional Director, EAP .................................. | ....do ........................ | CA | FE | .............. | .............. | |
| London, United Kingdom. | Senior Commercial Officer, London ................. | ....do ........................ | CA | FE | .............. | .............. | |
| Do ................... | Commercial Officer, ERBD, London ................. | ....do ........................ | CA | FE | .............. | .............. | |
| Brussels, Belgium | Senior Commercial Officer, US EC, Brussels .... | ....do ........................ | CA | FE | .............. | .............. | |
| The Hague, Netherlands. | Senior Commercial Officer, The Hague ............ | ....do ........................ | CA | FE | .............. | .............. | |
| Washington, DC .... | Regional Director, EUR .................................. | ....do ........................ | CA | FE | .............. | .............. | |
| Rome, Italy .......... | Senior Commercial Officer, Rome ................... | ....do ........................ | CA | FE | .............. | .............. | |
| Berlin, Germany .... | Senior Commercial Officer, Berlin ................... | ....do ........................ | CA | FE | .............. | .............. | |
| Moscow, Russia .... | Senior Commercial Officer, Moscow ................ | ....do ........................ | CA | FE | .............. | .............. | |
| Washington, DC .... | Regional Director, WH ................................... | ....do ........................ | CA | FE | .............. | .............. | |
| Guangzhou, China | Principal Commercial Officer, Guangzhou ....... | ....do ........................ | CA | FE | .............. | .............. | |
| Washington, DC .... | Full Time AFSA Representative ...................... | ....do ........................ | CA | FE | .............. | .............. | |
| | Training Compliment ..................................... | ....do ........................ | CA | FE | .............. | .............. | |
| | **MINORITY BUSINESS DEVELOPMENT AGENCY** | | | | | | |
| Do ................... | National Director ......................................... | David A. Hinson .......... | NA | ES | .............. | .............. | |
| Do ................... | Special Advisor ............................................ | Candace Jackson ........ | SC | GS | 13 | .............. | |
| Do ................... | Deputy Director ........................................... | Alejandra Y. Castillo .... | NA | ES | .............. | .............. | |

EXHIBIT 3

DEPARTMENTS                                                                 23

## DEPARTMENT OF COMMERCE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION** | | | | | | |
| Washington, DC .... | Under Secretary of Commerce for Oceans and Atmosphere and NOAA Administrator. | Jane Lubchenco ................ | PAS | EX | III | ................ | |
| Do ................ | Assistant Secretary for Environmental Observation and Prediction. | Kathryn D. Sullivan ......... | PAS | EX | IV | ................ | |
| Do ................ | Assistant Secretary for Conservation and Management. | Vacant ................................. | PAS | EX | IV | ................ | |
| Do ................ | Principal Deputy Under Secretary for Oceans and Atmosphere. | Margaret F. Spring ........... | NA | ES | | ................ | |
| Do ................ | Deputy Under Secretary for Operations .......... | Career Incumbent ............. | CA | ES | | ................ | |
| Do ................ | Chief of Staff for NOAA ...................................... | Ruth Renee Stone .............. | NA | ES | | ................ | |
| Do ................ | Director of Communications ............................... | Ciaran M. Clayton ............. | NA | ES | | ................ | |
| Do ................ | Deputy Director, Office of Communications ..... | Career Incumbent ............. | CA | ES | | ................ | |
| Do ................ | Director of Policy/Senior Policy Advisor .......... | Sally J. Yozell ................... | NA | ES | | ................ | |
| Do ................ | Associate Senior Advisor ................................... | Career Incumbent ............. | CA | ES | | ................ | |
| Do ................ | Deputy Director of Policy ................................... | Christine L. Blackburn ..... | SC | GS | 14 | ................ | |
| Do ................ | Senior Policy Advisor ......................................... | Karen Hyun ....................... | SC | GS | 14 | ................ | |
| Do ................ | Special Assistant ................................................ | Jainey K. Bavishi .............. | SC | GS | 13 | ................ | |
| Do ................ | .....do ................................................................... | Jacqueline N. Bray ........... | SC | GS | 12 | ................ | |
| Do ................ | .....do ................................................................... | Richard M. Love, Jr. ......... | SC | GS | 11 | ................ | |
| Do ................ | Deputy Assistant Secretary for International Fisheries. | Russell F. Smith ................ | NA | ES | | ................ | |
| Do ................ | Deputy Assistant Secretary for International Affairs. | Career Incumbent ............. | CA | ES | | ................ | |
| Do ................ | Chief Scientist .................................................... | Vacant ................................. | PAS | EX | V | ................ | |
| Do ................ | General Counsel .................................................. | Lois J. Schiffer ................... | NA | ES | | ................ | |
| Silver Spring, MD | Deputy General Counsel for National Oceanic and Atmospheric Administration. | Career Incumbent ............. | CA | ES | | ................ | |
| Washington, DC .... | Deputy General Counsel for Atmospheric and Ocean Research and Services. | ......do ................................. | CA | ES | | ................ | |
| Do ................ | Assistant General Counsel for Fisheries ......... | ......do ................................. | CA | ES | | ................ | |
| Do ................ | Director, Office of Legislative Affairs .............. | John S. Gray III ................. | NA | ES | | ................ | |
| Do ................ | Deputy Director, Office of Legislative Affairs .. | Amanda Greenwell ........... | SC | GS | 15 | ................ | |
| Do ................ | Assistant Administrator, Office of Program Planning and Integration. | Career Incumbent ............. | CA | ES | | ................ | |
| Do ................ | Assistant Administrator for Marine Fisheries .. | Eric C. Schwaab ................ | NA | ES | | ................ | |
| Silver Spring, MD | Deputy Assistant Administrator for Regulatory Programs. | Career Incumbent ............. | CA | ES | | ................ | |
| Washington, DC .... | Director, Office of Protected Resources ........... | Vacant ................................. | | ES | | ................ | |
| Woods Hole, MA ... | Regional Administrator, Northeast Region ...... | ......do ................................. | | ES | | ................ | |
| St. Petersburg, FL | Regional Administrator, Southeast Region ...... | Career Incumbent ............. | CA | ES | | ................ | |
| Seattle, WA ........... | Regional Administrator, Northwest Region ..... | William W. Stelle, Jr. ........ | NA | ES | | ................ | |
| Santa Rosa, CA ..... | Regional Administrator, Southwest Region ..... | Career Incumbent ............. | CA | ES | | ................ | |
| Juneau, AK ........... | Regional Administrator, Alaska Region ........... | ......do ................................. | CA | ES | | ................ | |
| Honolulu, HI ......... | Regional Administrator, Pacific Island Region | ......do ................................. | CA | ES | | ................ | |
| Washington, DC .... | Assistant Administrator for Ocean Services and Coastal Zone Management. | ......do ................................. | CA | ES | | ................ | |
| Charleston, SC ...... | Director, NOAA Coastal Services Center .......... | ......do ................................. | CA | ES | | ................ | |
| Silver Spring, MD | Director, Office of National Marine Sanctuaries. | ......do ................................. | CA | ES | | ................ | |
| Washington, DC .... | Director, Office of Ocean and Coastal Resource Management. | Vacant ................................. | | ES | | ................ | |
| Do ................ | Assistant Administrator for National Environmental Satellite, Data and Information Services (NESDIS). | Career Incumbent ............. | CA | ES | | ................ | |
| Silver Spring, MD | Deputy Assistant Administrator, NESDIS ......... | ......do ................................. | CA | ES | | ................ | |
| Suitland, MD ......... | Director, Office of Satellite and Product Operations. | ......do ................................. | CA | ES | | ................ | |
| Washington, DC .... | Executive Director, Office of Space Commercialization. | Vacant ................................. | | ES | | ................ | |
| Silver Spring, MD | Assistant Administrator for Weather Services | Career Incumbent ............. | CA | ES | | ................ | |
| Washington, DC .... | Deputy Assistant Administrator for Weather Services. | ......do ................................. | CA | ES | | ................ | |
| Do ................ | Assistant Administrator for Oceanic and Atmospheric Research. | ......do ................................. | CA | ES | | ................ | |
| Silver Spring, MD | Deputy Assistant Administrator for Programs and Administration. | ......do ................................. | CA | ES | | ................ | |
| | **NATIONAL TELECOMMUNICATIONS AND INFORMATION ADMINISTRATION** | | | | | | |
| Washington, DC .... | Assistant Secretary of Commerce for Communications and Information. | Lawrence E. Strickling ...... | PAS | EX | IV | ................ | |
| Do ................ | Deputy Assistant Secretary for Communications and Information. | Anna M. Gomez ................. | NA | ES | | ................ | |
| Do ................ | Chief of Staff ...................................................... | Thomas C. Power .............. | SC | GS | 15 | ................ | |

EXHIBIT 3

290

24                                              DEPARTMENTS

## DEPARTMENT OF COMMERCE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|----------|----------|-------------------|---------------|----------|----------------------|--------|---------|
| Washington, DC .... | Chief Counsel ........................................ | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................... | Associate Administrator, Office of International Affairs. | ......do .................................... | CA | ES | .............. | .............. | |
| Do .................... | Associate Administrator for Policy Analysis and Development. | Vacant .................................. | | ES | .............. | .............. | |
| Do .................... | Deputy Associate Administrator for Policy Analysis and Development. | ......do .................................... | | ES | .............. | .............. | |
| Do .................... | Associate Administrator for Spectrum Management. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................... | Deputy Associate Administrator for Domestic Spectrum Management. | ......do .................................... | CA | ES | .............. | .............. | |
| Do .................... | Deputy Associate Administrator for International Spectrum Management. | ......do .................................... | CA | ES | .............. | .............. | |
| Do .................... | Associate Administrator for Telecommunications and Information Applications. | ......do .................................... | CA | ES | .............. | .............. | |
| Do .................... | Deputy Associate Administrator for Telecommunications and Information Applications. | Vacant .................................. | | ES | .............. | .............. | |
| | **NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY** | | | | | | |
| Gaithersburg, MD | Under Secretary of Commerce for Standards and Technology. | Patrick D. Gallagher .......... | PAS | EX | IV | .............. | |
| | **NATIONAL TECHNICAL INFORMATION SERVICE** | | | | | | |
| Bethesda, MD ....... | Director ................................................ | Career Incumbent .............. | CA | ES | .............. | .............. | |
| | **U.S. PATENT AND TRADEMARK OFFICE** | | | | | | |
| Alexandria, VA ...... | Under Secretary of Commerce for Intellectual Property and Director of the U.S. Patent and Trademark Office. | David James Kappos .......... | PAS | EX | III | .............. | |
| Do .................... | Deputy Under Secretary for Intellectual Property and Deputy Director of the U.S. Patent and Trademark Office. | Teresa Stenek Rea ............. | XS | AD | .............. | .............. | |
| Do .................... | Chief of Staff ...................................... | Peter C. Pappas ................. | NA | ES | .............. | .............. | |
| Do .................... | Deputy Chief of Staff ........................ | Azam Brian Khan .............. | SC | GS | 15 | .............. | |
| Do .................... | Special Advisor .................................. | Vikrum D. Aiyer ................ | SC | GS | 14 | .............. | |
| Do .................... | Chief Communications Officer and Senior Advisor to the Under Secretary and Director. | Vacant .................................. | | ES | .............. | .............. | |
| Do .................... | Deputy Chief Communications Officer ............ | Patrick C. Ross ................. | SC | GS | 14 | .............. | |
| Do .................... | Administrator for Policy and External Affairs | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................... | General Counsel ................................. | ......do .................................... | CA | ES | .............. | .............. | |
| Do .................... | Chief Administrative Officer ................. | ......do .................................... | CA | ES | .............. | .............. | |
| Do .................... | Senior Advisor to the Commissioner for Patents. | Bradford R. Huther ............ | TA | ES | .............. | .............. | 01/24/13 |
| Do .................... | Chief Information Officer ..................... | Career Incumbent .............. | CA | ES | .............. | .............. | |

## DEPARTMENT OF COMMERCE OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|----------|----------|-------------------|---------------|----------|----------------------|--------|---------|
| Washington, DC .... | Inspector General ........................................ | Todd J. Zinser .................... | PAS | EX | IV | | |

EXHIBIT 3

291

DEPARTMENTS                                                                    25

# DEPARTMENT OF DEFENSE

## OFFICE OF THE SECRETARY OF DEFENSE

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE SECRETARY** | | | | | | |
| Arlington, VA ......... | Secretary ............................................... | Leon E. Panetta ................. | PAS | EX | I | .............. | |
| Do .................. | Deputy Secretary ................................. | Ashton B. Carter ................ | PAS | EX | II | .............. | |
| Do .................. | Special Assistant to the Secretary and Deputy Secretary of Defense. | Jeremy B. Bash ................. | NA | ES | | .............. | |
| Do .................. | Executive Secretary ............................ | Career Incumbent ............. | CA | ES | | .............. | |
| Do .................. | Special Assistant to the Secretary of Defense | Marcel J. Lettre II ............. | NA | ES | | .............. | |
| Do .................. | .......do ................................................. | Monica P. Medina ............. | NA | ES | | .............. | |
| Do .................. | Special Assistant to the Deputy Secretary of Defense. | Wendy R. Anderson ........... | NA | ES | | .............. | |
| Do .................. | Special Advisor to the Deputy Secretary of Defense. | Terence Szuplat ................. | NA | ES | | .............. | |
| Do .................. | Special Assistant to the Secretary of Defense for White House Liaison. | Shelly O. Stoneman ........... | NA | ES | | .............. | |
| Silverdale, WA ...... | Director, Office of the Convening Authority ... | Bruce E. MacDonald ......... | TA | ES | | .............. | 03/06/13 |
| Arlington, VA ......... | Confidential Assistant ........................ | Delonnie Henry ................. | SC | GS | 15 | .............. | |
| Do .................. | Director, Travel Operations ................ | James P. Eby ..................... | SC | GS | 15 | .............. | |
| Do .................. | Special Assistant to the Secretary of Defense. | Jonathan L. Lee ................ | SC | GS | 15 | .............. | |
| Do .................. | Special Assistant to the Deputy Secretary ...... | Jonathan S. Lachman ......... | SC | GS | 15 | .............. | |
| Do .................. | Special Assistant to the Secretary of Defense for Protocol. | Anne W. Lieberman .......... | SC | GS | 14 | .............. | |
| Do .................. | Confidential Assistant ........................ | Faye L. Brown .................... | SC | GS | 14 | .............. | |
| Do .................. | Advance Officer ................................... | Stacee N. Bako .................. | SC | GS | 14 | .............. | |
| Do .................. | Deputy White House Liaison .............. | Jeffrey M. Stephens ........... | SC | GS | 13 | .............. | |
| Do .................. | Advance Officer ................................... | Lyndsey Toeppen ............... | SC | GS | 13 | .............. | |
| Do .................. | Protocol Officer ................................... | Maribel Serocki ................. | SC | GS | 13 | .............. | |
| Do .................. | .......do ................................................. | Pamela P. Wilson ............... | SC | GS | 12 | .............. | |
| Do .................. | Advance Officer ................................... | Marik Von Rennenkampff ... | SC | GS | 12 | .............. | |
| Do .................. | Special Assistant to the White House Liaison | Valerie N. Miller ............... | SC | GS | 12 | .............. | |
| Do .................. | Advance Officer ................................... | Carrie A. Kagawa ............... | SC | GS | 11 | .............. | |
| Do .................. | Confidential Assistant ........................ | Elliot Gillerman ................ | SC | GS | 11 | .............. | |
| | *Office of the Under Secretary of Defense (Policy)* | | | | | | |
| Do .................. | Under Secretary ................................... | James N. Miller ................. | PAS | EX | III | .............. | |
| Do .................. | Assistant Secretary of Defense (Special Operations/Low Intensity Conflict). | Michael A. Sheehan ........... | PAS | EX | IV | .............. | |
| Do .................. | Principal Deputy Under Secretary ...... | Kathleen A. Hicks ............. | PAS | EX | IV | .............. | |
| Do .................. | Assistant Secretary of Defense (Global Strategic Affairs). | Madelyn R. Creedon .......... | PAS | EX | IV | .............. | |
| Do .................. | Assistant Secretary of Defense (International Security Affairs). | Derek Chollet ..................... | PAS | EX | IV | .............. | |
| Do .................. | Assistant Secretary of Defense (Homeland Defense and Americas' Security Affairs). | Paul N. Stockton ................ | PAS | EX | IV | .............. | |
| Do .................. | Assistant Secretary of Defense (Asian and Pacific Security Affairs). | Mark W. Lippert ............... | PAS | EX | IV | .............. | |
| Do .................. | Deputy Assistant Secretary of Defense (African Affairs). | Career Incumbent ............. | CA | ES | | .............. | |
| Do .................. | Principal Deputy Assistant Secretary of Defense (Special Operations/Low Intensity Conflict). | Vacant ............................... | | ES | | .............. | |
| Do .................. | Deputy Assistant Secretary of Defense (Western Hemisphere Affairs). | Francisco O. Mora ............. | NA | ES | | .............. | |
| Do .................. | Principal Deputy Assistant Secretary of Defense (Homeland Defense and Americas' Security Affairs). | Todd M. Rosenblum ........... | NA | ES | | .............. | |
| Do .................. | Deputy Assistant Secretary of Defense (Rule of Law/Detainee Policy). | William K. Lietzau ............. | NA | ES | | .............. | |
| Do .................. | Foreign Relations and Defense Policy Manager (Rule of Law/Detainee Policy). | Career Incumbent ............. | CA | ES | | .............. | |
| Do .................. | Deputy Assistant Secretary of Defense (Nuclear and Missile Defense). | Bradley H. Roberts ............ | NA | ES | | .............. | |
| Do .................. | Principal Deputy Assistant Secretary of Defense (International Security Affairs). | Career Incumbent ............. | CA | ES | | .............. | |
| Do .................. | Foreign Relations and Defense Policy Manager (Homeland Defense Integration and Defense Support of Civil Authorities). | .......do ............................. | CA | ES | | .............. | |
| Do .................. | Foreign Relations and Defense Policy Manager. | .......do ............................. | CA | ES | | .............. | |
| Do .................. | Principal Deputy Assistant Secretary of Defense (Asian and Pacific Security Affairs). | Peter R. Lavoy ................... | NA | ES | | .............. | |
| Do .................. | Deputy Assistant Secretary of Defense (East Asia). | Vacant ............................... | | ES | | .............. | |

EXHIBIT 3

292

26                                        DEPARTMENTS

## DEPARTMENT OF DEFENSE—Continued

### OFFICE OF THE SECRETARY OF DEFENSE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Arlington, VA | Deputy Assistant Secretary of Defense (South and Southeast Asia). | Vikram J. Singh | NA | ES | | | |
| Do | Deputy Assistant Secretary of Defense (Counternarcotics and Global Threats). | William F. Wechsler | NA | ES | | | |
| Do | Foreign Relations and Defense Policy Manager. | Career Incumbent | CA | ES | | | |
| Do | .....do | .....do | CA | ES | | | |
| Do | Deputy Assistant Secretary of Defense (Forces Development). | David A. Ochmanek | NA | ES | | | |
| Do | Deputy Assistant Secretary of Defense (Middle East). | Matthew J. Spence | NA | ES | | | |
| Do | Foreign Relations and Defense Policy Manager. | Career Incumbent | CA | ES | | | |
| Do | Deputy Assistant Secretary of Defense (Afghanistan, Pakistan and Central Asia). | David S. Sedney | NA | ES | | | |
| Do | Director, Defense Technology Security Administration. | Career Incumbent | CA | ES | | | |
| Do | Deputy Assistant Secretary of Defense (Partnership Strategy and Stability Operations). | James A. Schear | NA | ES | | | |
| Do | Foreign Relations and Defense Policy Manager (Deputy Chief of Staff for Stability Operations). | Career Incumbent | CA | ES | | | |
| Do | Foreign Relations and Defense Policy Manager. | .....do | CA | ES | | | |
| Do | Deputy Assistant Secretary of Defense (Europe and North Atlantic Treaty Organization Policy). | James J. Townsend, Jr. | NA | ES | | | |
| Do | Foreign Relations and Defense Policy Manager (Chief of Staff). | Career Incumbent | CA | ES | | | |
| Do | Foreign Relations and Defense Policy Manager (Principal Director, Counternarcotics and Global Threats). | .....do | CA | ES | | | |
| Do | Deputy Under Secretary of Defense (Strategy, Plans, and Forces). | Vacant | | ES | | | |
| Do | Deputy Assistant Secretary of Defense (Countering Weapons of Mass Destruction). | Rebecca Hersman | NA | ES | | | |
| Do | Principal Director (Europe and North Atlantic Treaty Organization). | Vacant | | ES | | | |
| Do | Deputy Assistant Secretary of Defense (Plans). | Robert M. Scher | NA | ES | | | |
| Do | Chief of Staff to the Under Secretary of Defense for Policy. | Career Incumbent | CA | ES | | | |
| Do | Foreign Relations and Defense Policy Manager (Principal Director, Special Operations and Combating Terrorism). | .....do | CA | ES | | | |
| Do | Principal Deputy Assistant Secretary of Defense for Strategic Affairs. | .....do | CA | ES | | | |
| Do | Deputy Assistant Secretary of Defense for Special Operations and Combating Terrorism. | .....do | CA | ES | | | |
| Do | Deputy Assistant Secretary of Defense (Defense Continuity and Crisis Management). | .....do | CA | ES | | | |
| Do | Principal Director, Countering Weapons of Mass Destruction. | Vacant | | ES | | | |
| Do | Deputy Assistant Secretary of Defense (Russia, Ukraine and Eurasia Policy). | Evelyn Farkas | NA | ES | | | |
| Do | Principal Director, Strategy | Vacant | | ES | | | |
| Do | Foreign Relations and Defense Policy Manager. | Career Incumbent | CA | ES | | | |
| Do | Deputy Assistant Secretary of Defense (Strategy). | Daniel Y. Chiu | NA | ES | | | |
| Do | Foreign Relations and Defense Policy Manager (Visiting Professor, NDU). | Career Incumbent | CA | ES | | | |
| Do | Deputy Assistant Secretary of Defense (Homeland Defense Strategy and Force Planning). | Jose S. Mayorga, Jr. | NA | ES | | | |
| Do | Senior Advisor for China Policy and Integration. | David F. Helvey | TA | ES | | | 10/24/12 |
| Do | Deputy Assistant Secretary of Defense for Prisoners of War (POW)/Missing Personnel Affairs and Director, Defense POW/Missing Personnel Office. | W. Montague Winfield | NA | ES | | | |
| Do | Special Assistant to the ASD (ISA) | Anna A. Makanju | SC | GS | 15 | 3 Years | |

EXHIBIT 3
293

## DEPARTMENT OF DEFENSE—Continued

### OFFICE OF THE SECRETARY OF DEFENSE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Arlington, VA | Foreign Relations and Defense Policy Manager (Principal Director, Force Development). | Career Incumbent | CA | ES | | | |
| Do | Senior Advisor to the Under Secretary of Defense Policy (Principal Director POW/MIA and Principal Director Defense POW/ Missing Personnel Office). | ......do | CA | ES | | | |
| Do | Foreign Relations and Defense Policy Manager. | Vacant | | ES | | | |
| Do | Deputy Assistant Secretary of Defense (Space Policy). | Career Incumbent | CA | ES | | | |
| Do | Deputy Assistant Secretary of Defense Homeland Defense Integration and Defense Support of Civil Authorities and Chief of Staff. | ......do | CA | ES | | | |
| Do | Deputy Assistant Secretary of Defense (Cyber Policy). | Eric Rosenbach | NA | ES | | | |
| Do | Senior Director for Defense Policy and Strategy. | Christine E. Wormuth | NA | ES | | | |
| Do | Senior Advisor to the Under Secretary of Defense for Policy. | Vacant | | ES | | | |
| Do | Foreign Relations and Defense Policy Manager (Principal Director, Afghanistan, Pakistan and Central Asia). | Career Incumbent | CA | ES | | | |
| Do | Director, Periodic Review Secretariat | Norton C. Joerg | TA | ES | | | 02/18/15 |
| Do | Senior Advisor to the Under Secretary of Defense (Policy). | Career Incumbent | CA | ES | | | |
| Do | Special Advisor to Assistant Secretary of Defense (SO/LIC). | ......do | CA | ES | | | |
| Do | Chief Operating Officer | ......do | CA | ES | | | |
| Do | Foreign Relations Defense Policy Manager (Deputy Director, Defense Technology Security Administration). | ......do | CA | ES | | | |
| Do | Foreign Relations Defense Policy Manager (Principal Director, Cyber Policy). | ......do | CA | ES | | | |
| Do | Foreign Relations Defense Policy Manager (Principal Director, Russia, Ukraine and Eurasia). | ......do | CA | ES | | | |
| Do | Director for Strategic Business Development | Kristopher R. Haag | TA | ES | | | 02/28/13 |
| Do | Director of Policy and Financial Management | Regina A. Tedla-Dubey | TA | ES | | | 03/28/13 |
| Do | Special Assistant to Assistant Secretary of Defense (Special Operations/Low Intensity Conflict). | Erin M. Logan | SC | GS | 15 | | |
| Do | Staff Assistant | Shawn W. Brimley | SC | GS | 15 | | |
| Do | Principal Director, Nuclear and Missile Defense Policy. | John F. Plumb | SC | GS | 15 | | |
| Do | Director, Pakistan | Thomas C. Greenwood | SC | GS | 15 | | |
| Do | Special Advisor to Deputy Assistant Secretary of Defense (Detainee Policy). | Alex Wagner | SC | GS | 15 | | |
| Do | Special Assistant to the Deputy Assistant Secretary of Defense (East Asia). | Frank Aum | SC | GS | 15 | | |
| Do | Senior Communications Advisor for Under Secretary of Defense (Policy). | Mark J. Ribbing | SC | GS | 15 | | |
| Do | Special Assistant to the Deputy Assistant Secretary of Defense (Middle East). | Eric Lynn | SC | GS | 15 | | |
| Do | Special Assistant to the Principal Deputy Under Secretary of Defense (Policy). | Jonathan Reiber | SC | GS | 14 | | |
| Do | Special Assistant to the Deputy Assistant Secretary of Defense (Europe/NATO). | Samuel J. Brannen | SC | GS | 14 | | |
| Do | Special Assistant to the Principal Deputy Under Secretary of Defense (Policy). | Siddharth Mohandas | SC | GS | 14 | | |
| Do | Staff Assistant | Alice Hunt Friend | SC | GS | 14 | | |
| Do | Special Assistant to the Assistant Secretary of Defense (Homeland Defense and Americas' Security Affairs). | Andrew D. Heighington | SC | GS | 13 | | |
| Do | Special Assistant to the Deputy Assistant Secretary of Defense (South and Southeast Asia). | Nicholas C. Wallar | SC | GS | 13 | | |
| Do | Special Assistant to the Assistant Secretary of Defense (Asian and Pacific Security Affairs). | Lindsey W. Ford | SC | GS | 12 | | |
| Do | Special Assistant to the Deputy Assistant Secretary of Defense (Western Hemisphere Affairs). | Nicholas F. Zimmerman | SC | GS | 12 | | |

EXHIBIT 3
294

28                                 DEPARTMENTS

## DEPARTMENT OF DEFENSE—Continued

### OFFICE OF THE SECRETARY OF DEFENSE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Arlington, VA ......... | Special Assistant to the Assistant Secretary of Defense (Global Strategic Affairs). | David L. Vorland ............... | SC | GS | 12 | ............... | |
| | *United States Mission to the North Atlantic Treaty Organization* | | | | | | |
| Brussels, Belgium | Foreign Relations and Defense Policy Manager. | Career Incumbent ............... | CA | ES | ............... | ............... | |
| Do ................... | Defense Advisor to the U.S. Ambassador to NATO. | Robert G. Bell ............... | NA | ES | ............... | ............... | |
| | *Office of the Director, Operational Test and Evaluation* | | | | | | |
| Arlington, VA ......... | Director ............... | J. M. Gilmore ............... | PAS | EX | IV | ............... | |
| Do ................... | Principal Deputy Director ............... | Career Incumbent ............... | CA | ES | ............... | ............... | |
| Do ................... | Deputy Director for Land and Expeditionary Warfare. | ......do ............... | CA | ES | ............... | ............... | |
| Do ................... | Deputy Director for Air Warfare ............... | ......do ............... | CA | ES | ............... | ............... | |
| Do ................... | Deputy Director for Naval Warfare ............... | ......do ............... | CA | ES | ............... | ............... | |
| Do ................... | Deputy Director, Net-Centric Space and Missile Defense Systems. | ......do ............... | CA | ES | ............... | ............... | |
| Do ................... | Special Assistant ............... | Eric Loeb ............... | SC | GS | 15 | ............... | |
| | *Office of the Director, Net Assessment* | | | | | | |
| Do ................... | Director ............... | Andrew W. Marshall ............... | NA | ES | ............... | ............... | |
| Do ................... | Deputy Director ............... | Career Incumbent ............... | CA | ES | ............... | ............... | |
| Do ................... | Associate Director ............... | ......do ............... | CA | ES | ............... | ............... | |
| | *Joint Activities* | | | | | | |
| Do ................... | Director of Administration and Management/ Comptroller, National Guard Bureau. | ......do ............... | CA | ES | ............... | ............... | |
| | *Office of the Under Secretary of Defense (Personnel and Readiness)* | | | | | | |
| Do ................... | Under Secretary of Defense (Personnel and Readiness). | Erin C. Conaton ............... | PAS | EX | III | ............... | |
| Do ................... | Principal Deputy Under Secretary of Defense (Personnel and Readiness). | Jo Ann Rooney ............... | PAS | EX | IV | ............... | |
| Do ................... | Assistant Secretary of Defense (Health Affairs). | Jonathan Woodson ............... | PAS | EX | IV | ............... | |
| Do ................... | Assistant Secretary of Defense (Readiness and Force Management). | Vacant ............... | PAS | EX | ............... | ............... | |
| Do ................... | Principal Deputy Assistant Secretary of Defense (Health Affairs)/Principal Deputy Director, TMA. | Karen Sue Guice ............... | NA | ES | ............... | ............... | |
| Do ................... | Principal Director, Requirements and Strategic Integration. | Career Incumbent ............... | CA | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary of Defense for Wounded Warrior Care and Transition Policy. | John R. Campbell ............... | NA | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary of Defense for Military Community and Family Policy. | Vacant ............... | | ES | ............... | ............... | |
| Do ................... | Director, Personnel and Readiness, Integration and Strategic Management. | Laura D. Stubbs ............... | NA | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary of Defense (Health Budgets and Financial Policy). | Career Incumbent ............... | CA | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary of Defense (Readiness). | Laura J. Junor ............... | NA | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary of Defense (Civilian Personnel Policy). | Career Incumbent ............... | CA | ES | ............... | ............... | |
| Do ................... | Principal Director for Diversity Management and Equal Opportunity. | ......do ............... | CA | ES | ............... | ............... | |
| Do ................... | Director Readiness Programming and Assessment. | ......do ............... | CA | ES | ............... | ............... | |
| Do ................... | Principal Director (Military Community and Family Policy). | ......do ............... | CA | ES | ............... | ............... | |
| Do ................... | Director, Personnel and Readiness Analysis .. | ......do ............... | CA | ES | ............... | ............... | |
| Do ................... | Principal Director, DoDEA and Associate Director for Education. | Vacant ............... | | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary of Defense (Military Personnel Policy). | Career Incumbent ............... | CA | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary of Defense (Force Health Protection and Readiness). | Vacant ............... | | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary of Defense for Clinical and Program Policy. | Warren E. Lockette ............... | NA | ES | ............... | ............... | |

EXHIBIT 3
295

DEPARTMENTS 29

## DEPARTMENT OF DEFENSE—Continued

### OFFICE OF THE SECRETARY OF DEFENSE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Arlington, VA .......... | Principal Director, Wounded Warrior Care and Transition Policy. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do ................... | Principal Deputy Assistant Secretary of Defense (Readiness and Force Management). | Frederick E. Vollrath ...... | NA | ES | .............. | .............. | |
| Do ................... | Principal Director (Civilian Personnel Policy) | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do ................... | Director, Accession Policy ............................. | Vacant ............................. | | ES | .............. | .............. | |
| Do ................... | Director, Readiness and Training Policy and Programs. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do ................... | Principal Director, Military Personnel Policy | Vacant ............................. | | ES | .............. | .............. | |
| Do ................... | Director, Officer and Enlisted Personnel Management. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Peachtree City, GA | Director, Domestic Dependent Elementary and Secondary Schools and the Department of Defense Dependents Schools Cuba. | ......do ............................. | CA | ES | .............. | .............. | |
| Urazoe, Okinawa, Japan. | Director, Department of Defense Dependents Schools Pacific and Domestic Dependent Elementary and Secondary Schools Guam. | Vacant ............................. | | ES | .............. | .............. | |
| Wiesbaden, Germany. | Director, Department of Defense Dependents Schools Europe. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Arlington, VA .......... | Director of Military Compensation ................... | ......do ............................. | CA | ES | .............. | .............. | |
| Do ................... | Director, Talent Acquisition, Development and Management. | ......do ............................. | CA | ES | .............. | .............. | |
| Do ................... | Deputy Chief, Tricare Policy and Operations | ......do ............................. | CA | ES | .............. | .............. | |
| Do ................... | Program Executive Officer ............................. | ......do ............................. | CA | ES | .............. | .............. | |
| Do ................... | Associate Director for Financial and Business Operations. | Vacant ............................. | | ES | .............. | .............. | |
| Do ................... | Director, Quadrennial Review of Military Compensation. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do ................... | Deputy Director, Force Health Protection and Readiness Programs. | ......do ............................. | CA | ES | .............. | .............. | |
| Do ................... | Principal Advisor, Portfolio Management Project Office. | George Chambers .............. | TA | ES | .............. | .............. | 07/20/13 |
| Do ................... | Special Assistant and Senior Advisor to Under Secretary of Defense and Principal Deputy Undersecretary of Defense (Personnel and Readiness). | Vacant ............................. | | ES | .............. | .............. | |
| Do ................... | Special Assistant and Senior Advisor to the Under Secretary of Defense and Principal Under Secretary of Defense (Personnel and Readiness). | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do ................... | Director, Resource and Financial Management. | ......do ............................. | CA | ES | .............. | .............. | |
| Do ................... | Program Executive Officer ............................. | Vacant ............................. | | ES | .............. | .............. | |
| Do ................... | Confidential Assistant to the Under Secretary of Defense Personnel and Readiness. | Mary E. Woodward ............ | SC | GS | 14 | .............. | |
| Do ................... | Special Assistant to the Deputy Under Secretary of Defense for Transition Policy and Care Coordination. | Arturo R. Murguia .......... | SC | GS | 14 | .............. | |
| | *Office of Assistant Secretary of Defense (Reserve Affairs)* | | | | | | |
| Do ................... | Assistant Secretary ....................................... | Jessica L. Wright .............. | PAS | EX | IV | .............. | |
| Do ................... | Principal Deputy Assistant Secretary .............. | Dennis L. McGinnis .......... | NA | ES | .............. | .............. | |
| Do ................... | Deputy Assistant Secretary of Defense (Resources). | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do ................... | Deputy Assistant Secretary of Defense (Manpower and Personnel). | Vacant ............................. | | ES | .............. | .............. | |
| Washington, DC ... | Deputy Assistant Secretary of Defense (Readiness, Training and Mobilization). | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Arlington, VA .......... | Deputy Assistant Secretary of Defense (Materiel and Facilities). | ......do ............................. | CA | ES | .............. | .............. | |
| Do ................... | Principal Director (Readiness, Training and Mobilization). | ......do ............................. | CA | ES | .............. | .............. | |
| Do ................... | Special Assistant to the Assistant Secretary of Defense for Reserve Affairs. | Jacqueline Garrick .......... | SC | GS | 15 | .............. | |
| | *Office of Assistant Secretary of Defense (Public Affairs)* | | | | | | |
| Do ................... | Assistant Secretary ....................................... | Vacant ............................. | PAS | EX | IV | .............. | |
| Do ................... | Principal Deputy Assistant Secretary .............. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do ................... | Deputy Assistant Secretary ............................. | George E. Little .............. | NA | ES | .............. | .............. | |
| Do ................... | Deputy Assistant Secretary of Defense for Community and Public Outreach. | Rene Carbone Bardorf ...... | NA | ES | .............. | .............. | |
| Do ................... | Speechwriter ................................................ | Christopher M. Kirchhoff .. | SC | GS | 15 | .............. | |

EXHIBIT 3
296

30                                    DEPARTMENTS

## DEPARTMENT OF DEFENSE—Continued

### OFFICE OF THE SECRETARY OF DEFENSE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Arlington, VA | Deputy Director for Communication Plans and Integration. | James L. Swartout | SC | GS | 15 | | |
| Do | Speechwriter | Jacob M. Freedman | SC | GS | 14 | | |
| Do | ......do | Justin D. Mikolay | SC | GS | 13 | | |
| Do | ......do | Gregory M. Grant | SC | GS | 13 | | |
| Do | Assistant Press Secretary | Carlin R. Woog | SC | GS | 13 | | |
| Do | Research Assistant | Lucas F. Schleusener | SC | GS | 9 | | |
| | *Office of the Director (Cost Assessment and Program Evaluation)* | | | | | | |
| Do | Director | Christine H. Fox | PAS | EX | IV | | |
| Do | Deputy Director, Program Evaluation | Career Incumbent | CA | ES | | | |
| Do | Deputy Director, Cost Assessment | ......do | CA | ES | | | |
| Do | Deputy Director, Analysis and Integration | ......do | CA | ES | | | |
| Do | Deputy Director, Program, Data and Enterprise Services. | ......do | CA | ES | | | |
| Do | Director, Land Forces Division | ......do | CA | ES | | | |
| Do | Director, Program Resources and Information Systems Management Division. | ......do | CA | ES | | | |
| Do | Director, Irregular Warfare Division | ......do | CA | ES | | | |
| Do | Director, Advanced Systems Cost Analysis Division. | ......do | CA | ES | | | |
| Do | Director, Intelligence, Surveillance, and Reconnaissance Programs Division. | ......do | CA | ES | | | |
| Do | Director, Command, Control, Communications and Intelligence (C4) and Information Programs Division. | ......do | CA | ES | | | |
| Do | Director, Naval Forces Division | ......do | CA | ES | | | |
| Do | Director, Tactical Air Division | ......do | CA | ES | | | |
| Do | Director, Projection Forces Division | ......do | CA | ES | | | |
| Do | Director, Weapon Systems Cost Analysis Division. | ......do | CA | ES | | | |
| Do | Director, Economic and Manpower Analysis Division. | ......do | CA | ES | | | |
| Do | Director, Strategic, Defensive, and Space Programs Division. | ......do | CA | ES | | | |
| Do | Director, Program Analysis Division | Vacant | | ES | | | |
| Do | Director, Force Structure Risk Assessments | Career Incumbent | CA | ES | | | |
| Do | Director, Force and Infrastructure Analysis Division. | ......do | CA | ES | | | |
| Do | Director, Operating and Support Cost Analysis Division. | Vacant | | ES | | | |
| Do | Special Assistant for Special Projects | Tanisha R. Dozier | SC | GS | 13 | | |
| | *Office of the Under Secretary of Defense (Comptroller)* | | | | | | |
| Do | Under Secretary | Robert F. Hale | PAS | EX | III | | |
| Do | Principal Deputy Under Secretary | Michael J. McCord | PAS | EX | IV | | |
| Do | Deputy Comptroller Program/Budget | Career Incumbent | CA | ES | | | |
| Do | Deputy Comptroller for Budget and Appropriations Affairs. | Blaine F. Aaron | NA | ES | | | |
| Do | Assistant Deputy Comptroller (Program Budget) Program, Budget, and Execution. | Career Incumbent | CA | ES | | | |
| Do | Director, Resource Issues | Sandra Veronica Richardson. | NA | ES | | | |
| Do | Director for Investment | Career Incumbent | CA | ES | | | |
| Do | Director for Revolving Funds | ......do | CA | ES | | | |
| Do | Director for Operations | ......do | CA | ES | | | |
| Do | Director for Military Personnel and Construction. | ......do | CA | ES | | | |
| Do | Associate Director for Military Construction | ......do | CA | ES | | | |
| Do | Special Assistant to Under Secretary of Defense/Principal Deputy Under Secretary of Defense (Comptroller). | ......do | CA | ES | | | |
| Do | Associate Director for Air, Space, and Intelligence Programs. | ......do | CA | ES | | | |
| Do | Director for Financial Improvement and Audit Readiness. | ......do | CA | ES | | | |
| Do | Director for Accounting and Finance Policy | ......do | CA | ES | | | |
| Do | Associate Director for Military Operations | ......do | CA | ES | | | |
| Do | Associate Director for Ground, Sea, and Other Programs. | Vacant | | ES | | | |
| Do | Associate Director for Personnel and Health Care. | Career Incumbent | CA | ES | | | |

EXHIBIT 3
297

DEPARTMENTS                                              31

## DEPARTMENT OF DEFENSE—Continued

### OFFICE OF THE SECRETARY OF DEFENSE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Arlington, VA | Associate Director, International and Inter-agency Programs. | Vacant | | ES | | | |
| Do | Associate Director, Defense-Wide Programs | ......do | | ES | | | |
| Do | Director, Business Integration Office | Career Incumbent | CA | ES | | | |
| Do | Associate Director for Contingency and Inter-agency Programs. | ......do | CA | ES | | | |
| Do | Associate Director, External Affairs | ......do | CA | ES | | | |
| Do | Director, Human Capital and Resource Management. | Vacant | | ES | | | |
| Do | Deputy Director for Program and Financial Control. | Career Incumbent | CA | ES | | | |
| Do | Director, Program and Financial Control | ......do | CA | ES | | | |
| Do | Personal and Confidential Assistant to the Under Secretary of Defense (Comptroller). | Lucia Y. Cho | SC | GS | 12 | | |
| Do | Special Assistant to the Deputy Under Secretary of Defense (Budget and Appropriations Affairs). | Kyong H. Nam | SC | GS | 12 | | |
| | *Office of Assistant Secretary of Defense (Legislative Affairs)* | | | | | | |
| Do | Assistant Secretary | Elizabeth Lee King | PAS | EX | IV | | |
| Do | Principal Deputy Assistant Secretary | Eric A. Pierce | NA | ES | | | |
| Do | Deputy Assistant Secretary of Defense for Senate Affairs. | Michael John Stella | NA | ES | | | |
| Do | Deputy Assistant Secretary of Defense for House Affairs. | Brian S. Morrison | NA | ES | | | |
| Do | Director of Operations | Career Incumbent | CA | ES | | | |
| Do | Special Assistant for Networks and Information Integration. | Christopher T. Finan | SC | GS | 15 | | |
| Do | Special Assistant for Acquisition Technology and Logistics. | Jody Bennett | SC | GS | 15 | | |
| Do | Special Assistant | Iram Ali | SC | GS | 15 | | |
| Do | Special Assistant for Communications | Loren L. Dealy | SC | GS | 14 | | |
| Do | Special Assistant | Courtney Ann Littig | SC | GS | 14 | | |
| Do | ......do | Bethany M. Bassett | SC | GS | 13 | | |
| Do | ......do | Joseph F. Hicken | SC | GS | 13 | | |
| Do | ......do | Anna E. Morey | SC | GS | 12 | | |
| Do | ......do | Jorie M. Feldman | SC | GS | 12 | | |
| Do | ......do | Brian Andrew Greer | SC | GS | 12 | | |
| Do | ......do | Mary McVeigh | SC | GS | 11 | | |
| | *Office of Director of Administration and Management* | | | | | | |
| Do | Director | Career Incumbent | CA | ES | | | |
| Do | Director, Washington Headquarters Services/ Deputy Director, Administration and Management. | ......do | CA | ES | | | |
| Do | Director for Organizational and Management Planning. | ......do | CA | ES | | | |
| Do | Office of the Secretary of Defense Networks Chief Information Officer. | ......do | CA | ES | | | |
| Do | Chief Historian | ......do | CA | ES | | | |
| Do | Director for Department of Defense Privacy and Civil Liberties. | Michael E. Reheuser | TA | ES | | | 11/11/12 |
| | *Washington Headquarters Services* | | | | | | |
| Do | Deputy Director | Career Incumbent | CA | ES | | | |
| Do | Director, Financial Management Directorate | ......do | CA | ES | | | |
| Do | General Counsel | ......do | CA | ES | | | |
| Do | Director, Executive Services Directorate | ......do | CA | ES | | | |
| Do | Director, Enterprise Information Technology Services Directorate. | ......do | CA | ES | | | |
| | *White House Military Office* | | | | | | |
| Washington, DC | Director | ......do | CA | ES | | | |
| Do | Deputy Director | ......do | CA | ES | | | |
| Do | Director Presidential Contingency Programs | ......do | CA | ES | | | |
| Do | Staff Assistant | Grace E. Butler | SC | GS | 11 | | |
| Do | ......do | Jamie E. Eckert | SC | GS | 11 | | |
| | *Defense Fellows* | | | | | | |
| Arlington, VA | Defense Fellow | Farooq Mitha | SC | GS | 12 | | |
| Do | ......do | Justo Robles III | SC | GS | 11 | | |
| Do | ......do | Matthew M. Gula | SC | GS | 11 | | |
| Do | ......do | Mela L. Norman | SC | GS | 9 | | |

EXHIBIT 3
298

32    DEPARTMENTS

## DEPARTMENT OF DEFENSE—Continued

### OFFICE OF THE SECRETARY OF DEFENSE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Arlington, VA | Defense Fellow | Katherine L. Corogenes | SC | GS | 9 | | |
| | *Office of the General Counsel* | | | | | | |
| Do | General Counsel | Jeh C. Johnson | PAS | EX | IV | | |
| Do | Principal Deputy General Counsel | Robert S. Taylor | NA | ES | | | |
| Do | Deputy General Counsel (Fiscal) | Career Incumbent | CA | ES | | | |
| Do | Deputy General Counsel (International Affairs). | ......do | CA | ES | | | |
| Do | Deputy General Council (Acquisition and Logistics). | ......do | CA | ES | | | |
| Do | Deputy General Counsel (Personnel and Health Policy). | ......do | CA | ES | | | |
| Do | Deputy General Counsel (Legal Counsel) | Robin E. Jacobsohn | NA | ES | | | |
| Do | Deputy General Counsel (Environment and Installations). | Monique Rowtham-Kennedy. | NA | ES | | | |
| Do | Director, Standards of Conduct Office | Career Incumbent | CA | ES | | | |
| Do | Deputy General Counsel (Legislation) | Alissa M. Starzak | NA | ES | | | |
| Do | Attorney-Advisor (General) | Brodi Kemp | SC | GS | 15 | | |
| | *Office of the Department of Defense Chief Information Officer* | | | | | | |
| Do | Chief Information Officer | Teresa Takai | NA | ES | | | |
| Do | Principal Deputy | Career Incumbent | CA | ES | | | |
| Do | Deputy Chief Information Officer (Cybersecurity). | ......do | CA | ES | | | |
| Do | Director, Planning and Analysis | ......do | CA | ES | | | |
| Do | Director, Spectrum Programs and Policy | Vacant | | ES | | | |
| Do | Principal Director to the Deputy Assistant Secretary of Defense (Information, Management, Integration and Technology). | Career Incumbent | CA | ES | | | |
| Do | Deputy Chief Information Officer (Resources and Analysis). | ......do | CA | ES | | | |
| Do | Principal Director (Information Enterprise) | Vacant | | ES | | | |
| Do | Principal Director (Cybersecurity) | ......do | | ES | | | |
| Do | Director, C4 and Information Infrastructure | ......do | | ES | | | |
| Do | Director, Planning, Policy and Integration Information Technology Management. | Career Incumbent | CA | ES | | | |
| Do | Deputy to the Information Sharing Executive | ......do | CA | ES | | | |
| Do | Deputy to the Assistant Secretary of Defense (Networks and Information Integration)/DoD Chief Information Officer, International Affairs. | ......do | CA | ES | | | |
| Do | Director, Portfolio Management and Enterprise Infrastructure. | ......do | CA | ES | | | |
| Do | Principal Director (C4 and Information Infrastructure Capabilities. | Vacant | | ES | | | |
| Do | Principal Director (Resources and Analysis) | Career Incumbent | CA | ES | | | |
| Do | Director, Information Technology Investment | ......do | CA | ES | | | |
| | *Office of Under Secretary of Defense (Intelligence)* | | | | | | |
| Do | Under Secretary | Michael G. Vickers | PAS | EX | III | | |
| Do | Principal Deputy Under Secretary | Thomas A. Ferguson | PAS | EX | IV | | |
| | *Office of the Under Secretary of Defense (Acquisition, Technology, and Logistics)* | | | | | | |
| Do | Under Secretary | Frank Kendall | PAS | EX | II | | |
| Do | Principal Deputy Under Secretary | Vacant | PAS | EX | III | | |
| Do | Assistant Secretary of Defense for Research and Engineering. | Zachary J. Lemnios | PAS | EX | IV | | |
| Do | Assistant Secretary of Defense for Operational Energy Plans and Programs. | Sharon E. Burke | PAS | EX | IV | | |
| Do | Assistant Secretary of Defense (Logistics and Materiel Readiness). | Alan F. Estevez | PAS | EX | IV | | |
| Do | Assistant Secretary of Defense (Acquisition) | Katharina G. McFarland | PAS | EX | IV | | |
| Do | Assistant Secretary of Defense (Nuclear, Chemical and Biological Defense). | Andrew C. Weber | PAS | EX | IV | | |
| Do | Director, Small Business Programs | Andre J. Gudger | NA | ES | | | |
| Do | Director, International Cooperation | Career Incumbent | CA | ES | | | |
| Do | Deputy Under Secretary of Defense (Installations and Environment). | Dorothy Robyn | NA | ES | | | |
| Do | Principal Director, Research | Career Incumbent | CA | ES | | | |
| Do | Principal Deputy Assistant Secretary of Defense (Logistics and Materiel Readiness). | Vacant | | ES | | | |

EXHIBIT 3
299

DEPARTMENTS

## DEPARTMENT OF DEFENSE—Continued

### OFFICE OF THE SECRETARY OF DEFENSE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Arlington, VA .......... | Deputy Assistant Secretary of Defense (Command, Control, Communications, Space and Cyber). | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Do ................... | Deputy Assistant Secretary of Defense (Strategic and Tactical Systems). | ......do ............................ | CA | ES | ............ | ............ | |
| Do ................... | Director, Systems and Software Engineering | ......do ............................ | CA | ES | | | |
| Do ................... | Principal Deputy to the Assistant to the Secretary of Defense for Nuclear and Chemical and Biological Defense Programs. | John R. Harvey ................ | NA | ES | | | |
| Do ................... | Deputy Assistant Secretary of Defense (Rapid Fielding). | Earl C. Wyatt .................. | NA | ES | ............ | | |
| Do ................... | Deputy Assistant Secretary of Defense (Systems Engineering). | Stephen P. Welby ............. | NA | ES | ............ | | |
| Do ................... | Director, Program Assessment and Root Cause Analysis. | Career Incumbent ............ | CA | ES | | | |
| Do ................... | Deputy Assistant Secretary of Defense (Developmental Test and Evaluation)/Director, Test Resource Management Center. | Edward R. Greer ............... | NA | ES | | | |
| Do ................... | Deputy Assistant Secretary of Defense (Research). | Louis R. Brothers, Jr. ....... | NA | ES | ............ | | |
| Alexandria, VA ...... | President, Defense Acquisition University ....... | Vacant ............................ | ............ | ES | ............ | | |
| Arlington, VA ........ | Director, Office of Economic Adjustment ....... | Career Incumbent ............ | CA | ES | | | |
| Do ................... | Deputy Assistant Secretary of Defense (Transportation Policy). | Donald C. Stanton ............ | NA | ES | | | |
| Do ................... | Principal Assistant Deputy Under Secretary of Defense (Full Spectrum Dominance). | Career Incumbent ............ | CA | ES | | | |
| Do ................... | Director, Basing ................................. | ......do ............................ | CA | ES | ............ | | |
| Do ................... | Director, Facilities Energy and Privatization | ......do ............................ | CA | ES | | | |
| Do ................... | Director, Facilities Investment and Management. | ......do ............................ | CA | ES | | | |
| Do ................... | Director, Environmental Management ............ | ......do ............................ | CA | ES | | | |
| Do ................... | Principal Deputy Director, Test Resource Management Center/Deputy Director, Joint Investment Programs and Policy. | ......do ............................ | CA | ES | | | |
| Do ................... | Assistant Deputy Under Secretary of Defense (Installations). | John C. Conger ................ | NA | ES | | | |
| Do ................... | Vice President, Defense Acquisition University. | Career Incumbent ............ | CA | ES | | | |
| Do ................... | Director, Joint Rapid Acquisition Cell ......... | ......do ............................ | CA | ES | | | |
| Do ................... | Director, Installations and Environment Science and Technology. | Vacant ............................ | ............ | ES | | | |
| Do ................... | Deputy Assistant Secretary of Defense (Program Support). | Career Incumbent ............ | CA | ES | | | |
| Do ................... | Director, Counter-Terrorism Technology ......... | ......do ............................ | CA | ES | | | |
| Do ................... | Deputy Assistant Secretary of Defense (Maintenance Policy and Programs). | ......do ............................ | CA | ES | | | |
| Do ................... | Deputy Assistant Secretary of Defense (Materiel Readiness). | ......do ............................ | CA | ES | | | |
| Do ................... | Deputy Assistant Secretary of Defense (Threat Reduction and Arms Control). | ......do ............................ | CA | ES | | | |
| Do ................... | Principal Deputy Director for Systems Engineering. | ......do ............................ | CA | ES | | | |
| Do ................... | Deputy Assistant Secretary of Defense (Supply Chain Integration). | ......do ............................ | CA | ES | | | |
| Do ................... | Director, Human Capital Initiatives ............ | Vacant ............................ | ............ | ES | | | |
| Do ................... | Principal Deputy Assistant Secretary of Defense, Operations Energy Plans and Program. | Edward T. Morehouse, Jr. .. | NA | ES | | | |
| Do ................... | Principal Director, Strategic and Tactical Systems and Director, Acquisition and Program Management. | Career Incumbent ............ | CA | ES | | | |
| Do ................... | Director, Test Resources ....................... | ......do ............................ | CA | ES | | | |
| Alexandria, VA ...... | Administrator, Defense Technical Information Center. | ......do ............................ | CA | ES | | | |
| Arlington, VA ........ | Director for Basic Research .................... | ......do ............................ | CA | ES | | | |
| Do ................... | Deputy Director, Small and Disadvantaged Business Utilization Policy. | ......do ............................ | CA | ES | | | |
| Do ................... | Director, Command and Control (C2) Programs. | ......do ............................ | CA | ES | | | |
| Do ................... | Deputy Director, Joint Force Integration ....... | ......do ............................ | CA | ES | | | |
| Do ................... | Deputy Director, Systems and Software Engineering (Enterprise Development). | ......do ............................ | CA | ES | | | |
| Do ................... | Director, Defense Laboratory Programs .......... | ......do ............................ | CA | ES | | | |
| Do ................... | Director, Satellite Operations ................. | Vacant ............................ | | ES | | | |

EXHIBIT 3

300

34 DEPARTMENTS

## DEPARTMENT OF DEFENSE—Continued

### OFFICE OF THE SECRETARY OF DEFENSE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Arlington, VA ........ | Director, Joint Operations Support ................ | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Do ................. | Director of Strategy and Operations Integration. | ......do ..................................... | CA | ES | ............ | ............ | |
| Do ................. | Deputy Director, Systems Engineering (Developmental Test and Evaluation). | Vacant ..................................... | | ES | ............ | ............ | |
| Do ................. | Deputy Director, International Negotiations .. | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Do ................. | Deputy Director, Program Operations ............ | ......do ..................................... | CA | ES | ............ | ............ | |
| Do ................. | Deputy Director, Unmanned Warfare ............ | ......do ..................................... | CA | ES | ............ | ............ | |
| Do ................. | Deputy Assistant Secretary of Defense (Chemical and Biological Defense). | ......do ..................................... | CA | ES | ............ | ............ | |
| Do ................. | Deputy Director, Communications and Networks Programs and Policy. | ......do ..................................... | CA | ES | ............ | ............ | |
| Do ................. | Principal Director, Space and Intelligence ...... | Vacant ..................................... | | ES | ............ | ............ | |
| Do ................. | Deputy Director, Industrial Policy ................ | ......do ..................................... | | ES | ............ | ............ | |
| Do ................. | Strategic Coordinator .................................... | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Do ................. | Assistant Deputy Director, Ground Systems .. | ......do ..................................... | CA | ES | ............ | ............ | |
| Do ................. | Special Assistant to the Under Secretary of Defense (Acquisition, Technology and Logistics). | Andrew P. Hunter ............. | NA | ES | ............ | ............ | |
| Do ................. | Special Assistant for Science and Technology Communities of Interest. | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Do ................. | Deputy Assistant Secretary of Defense (Manufacturing and Industrial Base Policy). | Brett B. Lambert ............. | NA | ES | ............ | ............ | |
| Boston, MA .......... | Director, Defense Pricing ............................... | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Arlington, VA ........ | Deputy Director, Air Warfare ......................... | ......do ..................................... | CA | ES | ............ | ............ | |
| Do ................. | Strategic Advisor, Space and Intelligence ...... | Charles L. Beames ............. | TA | ES | ............ | ............ | |
| Do ................. | Special Assistant to the Deputy Assistant Secretary of Defense (Manufacturing and Industrial Base Policy). | Neal J. Orringer ............. | SC | GS | 15 | ............ | |
| Do ................. | Special Assistant to the Deputy Assistant Secretary of Defense, Manufacturing and Industrial Base Policy. | Ellen Y. Chou ............. | SC | GS | 15 | ............ | |
| Do ................. | Confidential Assistant ................................... | Gail J. Henderson-Wishnefsky. | SC | GS | 14 | ............ | |
| Do ................. | Special Assistant to the Assistant Secretary of Defense for Operational Energy Plans and Programs. | Tarak N. Shah ............. | SC | GS | 13 | ............ | |
| Do ................. | Special Assistant to the Principal Deputy Under Secretary of Defense (Acquisition, Technology and Logistics). | Vishal D. Doshi ............. | SC | GS | 12 | ............ | |
| Do ................. | Special Assistant to the Assistant to the Secretary of Defense (Nuclear, Chemical and Biological Defense Programs). | Ian W. Grant ............. | SC | GS | 12 | ............ | |
| | *Defense Advanced Research Projects Agency* | | | | | | |
| Do ................. | Director ...................................................... | Arati Prabhakar ............. | NA | ES | ............ | ............ | |
| Do ................. | Comptroller .................................................. | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Do ................. | General Counsel ........................................... | ......do ..................................... | CA | ES | ............ | ............ | |
| Do ................. | Special Assistant for Strategy and Planning .. | ......do ..................................... | CA | ES | ............ | ............ | |
| Do ................. | Special Assistant, Operations Liaison ........... | ......do ..................................... | CA | ES | ............ | ............ | |
| Do ................. | Special Assistant, Tactical Analysis .............. | ......do ..................................... | CA | ES | ............ | ............ | |
| | *Office of the Joint Chiefs of Staff* | | | | | | |
| Do ................. | Director for Joint History ............................. | ......do ..................................... | CA | ES | ............ | ............ | |
| Do ................. | Joint Staff Comptroller ................................. | ......do ..................................... | CA | ES | ............ | ............ | |
| Do ................. | Deputy Director for Strategic Logistics ......... | ......do ..................................... | CA | ES | ............ | ............ | |
| Do ................. | Vice Director for Force Structure, Resources and Assessment. | ......do ..................................... | CA | ES | ............ | ............ | |
| Do ................. | Deputy Director for Force Management ......... | ......do ..................................... | CA | ES | ............ | ............ | |
| Do ................. | Principal Deputy Director for Strategic Plans and Policy. | ......do ..................................... | CA | ES | ............ | ............ | |
| Do ................. | Deputy Director for Strategic Stability .......... | ......do ..................................... | CA | ES | ............ | ............ | |
| Do ................. | Civilian Executive Assistant ......................... | Kristen Cicio ............. | SC | GS | 14 | ............ | |
| Do ................. | Staff Assistant ............................................. | Mary Turner ............. | SC | GS | 14 | ............ | |
| | *Missile Defense Agency* | | | | | | |
| Do ................. | Executive Director ........................................ | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Washington, DC ... | Deputy for International Affairs ..................... | ......do ..................................... | CA | ES | ............ | ............ | |
| Huntsville, AL ...... | Program Director, Ballistic Missile Defense Sensors. | ......do ..................................... | CA | ES | ............ | ............ | |
| Arlington, VA ........ | Deputy Program Director, Aegis Ballistic Missile Defense. | Vacant ..................................... | | ES | ............ | ............ | |
| Do ................. | General Counsel, Missile Defense Agency ...... | ......do ..................................... | CA | ES | ............ | ............ | |
| Huntsville, AL ...... | Deputy Director for Test ............................... | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Fort Belvoir, VA ... | Comptroller/Chief Financial Officer ............... | ......do ..................................... | CA | ES | ............ | ............ | |

EXHIBIT 3

301

DEPARTMENTS

35

## DEPARTMENT OF DEFENSE—Continued

### OFFICE OF THE SECRETARY OF DEFENSE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|----------|----------|-------------------|-------|------|-------|--------|---------|
| Arlington, VA .......... | Director, Security/Intelligence Operations ...... | Vacant ................................ | | ES | | | |
| Auburn, AL ............. | Director, Contracting ........................... | ......do ............................... | | ES | | | |
| | *Defense Contract Audit Agency* | | | | | | |
| Alexandria, VA ...... | General Counsel ............................... | Career Incumbent ............... | CA | ES | | | |
| | *Defense Human Resources Activity* | | | | | | |
| Arlington, VA .......... | Director ...................................... | ......do ............................... | CA | ES | | | |
| Rosslyn, VA ........... | Director, Interagency Program Office, Department of Defense/Veteran Affairs. | ......do ............................... | CA | ES | | | |
| Arlington, VA ...... | Executive Director, Employer Support of the Guard and Reserve. | ......do ............................... | CA | ES | | | |
| Do .................. | Director, Federal Voting Assistance Program | ......do ............................... | CA | ES | | | |
| Do .................. | Executive Director, Enterprise HR Information Systems. | Vacant ................................ | | ES | | | |
| Do .................. | Deputy Director, Transition to Veterans Program Office. | Career Incumbent ............... | CA | ES | | | |
| | *Defense Contract Management Agency* | | | | | | |
| Fort Lee, VA .......... | Executive Director, Engineering and Analysis | ......do ............................... | CA | ES | | | |
| Arlington, VA .......... | Defense Acquisition Regulations Counsel ...... | ......do ............................... | CA | ES | | | |
| | *Defense Information Systems Agency* | | | | | | |
| Do .................. | General Counsel ............................... | ......do ............................... | CA | ES | | | |
| | *Defense Threat Reduction Agency* | | | | | | |
| Fort Belvoir, VA .... | Director ...................................... | Kenneth A. Myers III ...... | NA | ES | | | |
| Do .................. | General Counsel ............................... | Career Incumbent ............... | CA | ES | | | |
| | *Defense Security Cooperation Agency* | | | | | | |
| Arlington, VA ...... | Deputy Director ............................... | ......do ............................... | CA | ES | | | |
| Do .................. | Principal Director for Operations ............. | ......do ............................... | CA | ES | | | |
| Do .................. | Principal Director, Business Operations ........ | ......do ............................... | CA | ES | | | |
| Do .................. | Principal Director for Programs ............... | Vacant ................................ | | ES | | | |
| Do .................. | Foreign Relations Defense Policy Manager (Principal Director for Strategy). | Career Incumbent ............... | CA | ES | | | |
| | *Defense Finance and Accounting Service* | | | | | | |
| Alexandria, VA ...... | Director ...................................... | ......do ............................... | CA | ES | | | |
| Do .................. | Principal Deputy Director ...................... | ......do ............................... | CA | ES | | | |
| Whitehall, OH ........ | Deputy Director for Operations ................ | ......do ............................... | CA | ES | | | |
| Do .................. | Deputy Director, Strategy and Support ........ | ......do ............................... | CA | ES | | | |
| Fort Ben Harrison, IN. | Director, Audit Readiness Office ............... | ......do ............................... | CA | ES | | | |
| Do .................. | Site Director - Indianapolis ................... | ......do ............................... | CA | ES | | | |
| Cleveland, OH ........ | Site Director - Cleveland ...................... | ......do ............................... | CA | ES | | | |
| Whitehall, OH ........ | Site Director - Columbus ...................... | ......do ............................... | CA | ES | | | |
| Alexandria, VA ...... | Director, Information and Technology .......... | ......do ............................... | CA | ES | | | |
| Do .................. | Director for Internal Review .................. | ......do ............................... | CA | ES | | | |
| Do .................. | General Counsel ............................... | ......do ............................... | CA | ES | | | |
| Whitehall, OH ...... | Director for Enterprise Solutions and Standards. | ......do ............................... | CA | ES | | | |
| Fort Ben Harrison, IN. | Director, Enterprise Management Services .... | Vacant ................................ | | ES | | | |
| Do .................. | Director, Strategy, Policy, and Requirements | Career Incumbent ............... | CA | ES | | | |
| Do .................. | Deputy Site Director - Indianapolis ............ | Vacant ................................ | | ES | | | |
| Whitehall, OH ........ | Deputy Site Director - Cleveland .............. | ......do ............................... | | ES | | | |
| Do .................. | Deputy Site Director - Columbus .............. | Career Incumbent ............... | CA | ES | | | |
| Rome, NY ............. | Site Director - Rome .......................... | ......do ............................... | CA | ES | | | |
| Fort Ben Harrison, IN. | Deputy Director for Compliance ............... | Vacant ................................ | | ES | | | |
| Alexandria, VA ...... | Deputy Director for Information and Technology. | Career Incumbent ............... | CA | ES | | | |
| Fort Ben Harrison, IN. | Deputy Director for Standards ................. | ......do ............................... | CA | ES | | | |
| Whitehall, OH ........ | Director, Systems ............................. | ......do ............................... | CA | ES | | | |
| Fort Ben Harrison, IN. | Chief Financial Officer ........................ | ......do ............................... | CA | ES | | | |
| | *Defense Commissary Agency* | | | | | | |
| Arlington, VA ...... | Deputy Director/Chief Operating Officer .... | Vacant ................................ | | ES | | | |
| Fort Lee, VA ......... | Executive Director, Store Operations Group .. | Career Incumbent ............... | CA | ES | | | |
| Do .................. | Executive Director, Sales, Marketing and Policy Group. | ......do ............................... | CA | ES | | | |
| Germany ............... | Executive Director, Infrastructure Support Group. | ......do ............................... | CA | ES | | | |

EXHIBIT 3

302

36            DEPARTMENTS

## DEPARTMENT OF DEFENSE—Continued

### OFFICE OF THE SECRETARY OF DEFENSE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE DEPUTY CHIEF MANAGEMENT OFFICER** | | | | | | |
| Arlington, VA ........ | Deputy Chief Management Officer .................. | Elizabeth A. McGrath .......... | PAS | EX | III | ................ | |
| Do .................. | Assistant Deputy Chief Management Officer ...... | Career Incumbent ............ | CA | ES | ................ | ................ | |
| Do .................. | Director, Technology, Innovation and Engineering. | ......do .................................. | CA | ES | ................ | ................ | |
| Do .................. | Director, Strategic Management and Performance. | Vacant ................................ | ............ | ES | ................ | ................ | |
| Do .................. | Director, Investment and Acquisition Management. | Career Incumbent ............ | CA | ES | ................ | ................ | |
| Do .................. | Director, Business Integration ........................ | ......do .................................. | CA | ES | ................ | ................ | |

## OFFICE OF THE SECRETARY OF DEFENSE OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Alexandria, VA ...... | Inspector General .............................................. | Vacant ................................ | PAS | EX | IV | ................ | |
| | **OFFICE OF THE INSPECTOR GENERAL** | | | | | | |
| Do .................. | Chief of Staff ................................................. | Career Incumbent ............ | CA | ES | ................ | ................ | |
| Philadelphia, PA .... | Special Deputy Inspector General Southwest Asia. | Joseph T. McDermott ........ | TA | ES | ................ | ................ | 10/11/12 |

EXHIBIT 3

303

DEPARTMENTS 37

## DEPARTMENT OF DEFENSE—Continued

### DEPARTMENT OF THE AIR FORCE

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE SECRETARY** | | | | | | |
| Arlington, VA ......... | Secretary of the Air Force ................................. | Michael B. Donley ............... | PAS | EX | II | ............... | |
| Do ................... | Special Assistant ............................................. | Nicholas D. Wilson ............... | SC | GS | 13 | ............... | |
| Do ................... | Executive Speechwriter ..................................... | Lara M. Battles ............... | SC | GS | 15 | ............... | |
| | *Office of the Under Secretary* | | | | | | |
| Do ................... | Under Secretary of the Air Force ..................... | Vacant ................................. | PAS | EX | IV | ............... | |
| Do ................... | Special Assistant ............................................. | Rudolph C. Barnes III ....... | NA | ES | | ............... | |
| Do ................... | ......do ............................................................. | Averyl E. H Bailey ............... | SC | GS | 15 | ............... | |
| | **OFFICE OF THE GENERAL COUNSEL** | | | | | | |
| Do ................... | General Counsel ............................................... | Charles A. Blanchard ......... | PAS | EX | IV | ............... | |
| Do ................... | Deputy General Counsel (Fiscal Ethics and Civilian Personnel). | Career Incumbent ............... | CA | ES | | ............... | |
| Do ................... | Deputy General Counsel (National Security and Military Affairs). | ......do ............................... | CA | ES | | ............... | |
| Do ................... | Deputy General Counsel (Contractor Responsibility). | Vacant ................................. | | ES | | ............... | |
| Washington, DC .... | Special Assistant ............................................. | James A. Cadogan ............... | SC | GS | 14 | ............... | |
| Do ................... | Deputy General Counsel (International Affairs). | Career Incumbent ............... | CA | ES | | ............... | |
| Do ................... | Principal Deputy General Counsel ..................... | ......do ............................... | CA | ES | | ............... | |
| Do ................... | Deputy General Counsel (Installations and Environmental Law). | ......do ............................... | CA | ES | | ............... | |
| Do ................... | Deputy General Counsel (Acquisition) ............... | ......do ............................... | CA | ES | | ............... | |
| | **OFFICE OF ASSISTANT SECRETARY AIR FORCE FOR FINANCIAL MANAGEMENT AND COMPTROLLER** | | | | | | |
| Arlington, VA ......... | Assistant Secretary (Financial Management and Comptroller). | Jamie M. Morin ................... | PAS | EX | IV | ............... | |
| Do ................... | Principal Deputy Assistant Secretary (Financial Management). | Career Incumbent ............... | CA | ES | | ............... | |
| | **OFFICE OF ASSISTANT SECRETARY AIR FORCE FOR ACQUISITION** | | | | | | |
| Do ................... | Assistant Secretary of the Air Force (Acquisition). | Vacant ................................. | PAS | EX | IV | ............... | |
| Do ................... | Principal Deputy Assistant Secretary (Acquisition and Management). | ......do ............................... | | ES | | ............... | |
| | **OFFICE OF ASSISTANT SECRETARY OF THE AIR FORCE FOR MANPOWER AND RESERVE AFFAIRS** | | | | | | |
| Do ................... | Assistant Secretary of the Air Force ............... | Daniel R. Ginsberg ............. | PAS | EX | IV | ............... | |
| Do ................... | Special Assistant ............................................. | Edmundo A. Gonzales ......... | NA | ES | | ............... | |
| Washington, DC .... | Principal Deputy Assistant Secretary ............... | Career Incumbent ............... | CA | ES | | ............... | |
| Arlington, VA ......... | Deputy Assistant Secretary for Strategic Diversity Integration. | Jarris L. Taylor, Jr. ........... | NA | ES | | ............... | |
| Washington, DC .... | Deputy Assistant Secretary for Force Management and Integration. | Career Incumbent ............... | CA | ES | | ............... | |
| | *Office Deputy Assistant Secretary Reserve Affairs* | | | | | | |
| Arlington, VA ......... | Deputy Assistant Secretary ............................. | ......do ............................... | CA | ES | | ............... | |
| | **OFFICE OF ASSISTANT SECRETARY AIR FORCE, INSTALLATIONS, ENVIRONMENT, AND LOGISTICS** | | | | | | |
| Do ................... | Assistant Secretary ......................................... | Terry A. Yonkers ................. | PAS | EX | IV | ............... | |
| Do ................... | Principal Deputy Assistant Secretary ............... | Career Incumbent ............... | CA | ES | | ............... | |
| Do ................... | Deputy Assistant Secretary (Energy, Environment, Safety and Occupational Health). | ......do ............................... | CA | ES | | ............... | |
| Do ................... | Special Assistant ............................................. | Camron Gorguinpour ........... | SC | GS | 14 | ............... | |
| Do ................... | ......do ............................................................. | Lach R. Litwer ................... | SC | GS | 14 | ............... | |

EXHIBIT 3

38                                    DEPARTMENTS

## DEPARTMENT OF DEFENSE—Continued

### DEPARTMENT OF THE ARMY

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE SECRETARY OF THE ARMY** | | | | | | |
| Arlington, VA | Secretary | John M. McHugh | PAS | EX | II | | |
| Do | Special Assistant | Anne R. LeMay | NA | ES | | | |
| Washington, DC | Director, District of Columbia National Guard | Errol R. Schwartz | NA | ES | | | |
| Do | Deputy Director, District of Columbia National Guard. | Renwick L. Payne | NA | ES | | | |
| Arlington, VA | Personal and Confidential Assistant | Kathleen M. Cox | SC | GS | 14 | | |
| | **OFFICE OF THE UNDER SECRETARY OF THE ARMY** | | | | | | |
| Do | Under Secretary of the Army | Joseph W. Westphal | PAS | EX | III | | |
| Do | Special Assistant to the Chief Management Officer. | James D. Mowrer | SC | GS | 14 | | |
| | *Office of Small Business Programs* | | | | | | |
| Do | Director | Career Incumbent | CA | ES | | | |
| | **OFFICE OF THE DEPUTY UNDER SECRETARY OF THE ARMY** | | | | | | |
| Do | Deputy Under Secretary of the Army | Thomas E. Hawley | NA | ES | | | |
| Do | Director, Institutional Army Transformation Commission. | Leonard W. Braverman | TA | ES | | | 02/11/15 |
| Do | Special Assistant | Justin S. Rubin | SC | GS | 15 | | |
| | **OFFICE OF THE ASSISTANT SECRETARY OF THE ARMY (ACQUISITION, LOGISTICS AND TECHNOLOGY)** | | | | | | |
| Do | Assistant Secretary of the Army | Heidi Shyu | PAS | EX | IV | | |
| Do | Principal Deputy Assistant Secretary of the Army. | Vacant | | ES | | | |
| Do | Special Assistant | Gabriel O. Camarillo | SC | GS | 15 | | |
| Do | do | Amanda Renae Simpson | SC | GS | 15 | | |
| | **OFFICE OF THE ASSISTANT SECRETARY OF THE ARMY (CIVIL WORKS)** | | | | | | |
| Do | Assistant Secretary of the Army | Jo-Ellen Darcy | PAS | EX | IV | | |
| Do | Principal Deputy Assistant Secretary of the Army (Civil Works) / Deputy Assistant Secretary of the Army (Legislation). | Terrence C. Salt | NA | ES | | | |
| Do | Deputy Assistant Secretary of the Army (Project Planning and Review). | Career Incumbent | CA | ES | | | |
| Do | Special Assistant to the Assistant Secretary of the Army (Civil Works). | Moira L. Kelley | SC | GS | 13 | | |
| Do | Special Assistant to the Principal Deputy Assistant Secretary of the Army (Civil Works). | Arnab Raychaudhuri | SC | GS | 12 | | |
| | **OFFICE OF THE ASSISTANT SECRETARY OF THE ARMY (FINANCIAL MANAGEMENT AND COMPTROLLER)** | | | | | | |
| Do | Assistant Secretary of the Army | Mary Sally Matiella | PAS | EX | IV | | |
| Do | Principal Deputy Assistant Secretary of the Army (Financial Management and Comptroller)(Controls). | Robert M. Speer | NA | ES | | | |
| Do | Special Assistant to the Assistant Secretary of the Army (Financial Management and Comptroller). | Ryan P. McDermott | SC | GS | 14 | | |
| | **OFFICE OF THE ASSISTANT SECRETARY OF THE ARMY (INSTALLATIONS, ENERGY AND ENVIRONMENT)** | | | | | | |
| Do | Assistant Secretary of the Army | Katherine G. Hammack | PAS | EX | IV | | |
| Do | Principal Deputy Assistant Secretary of the Army. | Career Incumbent | CA | ES | | | |
| Do | Deputy Assistant Secretary of the Army (Installations, Housing and Partnership). | Vacant | | ES | | | |
| Do | Deputy Assistant Secretary of the Army (Energy and Sustainability). | Career Incumbent | CA | ES | | | |
| Do | Special Advisor to the Assistant Secretary of the Army (Installations, Energy and Environment). | Lauren R. Bregman | SC | GS | 14 | | |

EXHIBIT 3
305

DEPARTMENTS 39

## DEPARTMENT OF DEFENSE—Continued

### DEPARTMENT OF THE ARMY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE ASSISTANT SECRETARY OF THE ARMY (MANPOWER AND RESERVE AFFAIRS)** | | | | | | |
| Arlington, VA ......... | Assistant Secretary of the Army ..................... | Thomas R. Lamont ............ | PAS | EX | IV | ............... | |
| Do ................... | Principal Deputy Assistant Secretary of the Army. | Career Incumbent ............... | CA | ES | | ............... | |
| Washington, DC ... | Special Assistant to the Assistant Secretary of the Army. | Jason W. Forrester ............. | SC | GS | 15 | ............... | |
| | **OFFICE OF THE GENERAL COUNSEL** | | | | | | |
| Arlington, VA ......... | General Counsel ........................................... | Brad R. Carson ............... | PAS | EX | IV | ............... | |
| Do ................... | Principal Deputy General Counsel/Chief of Legal Services. | Vacant ..................................... | ............ | ES | | ............... | |
| Do ................... | Deputy General Counsel (Acquisition) ............ | Career Incumbent ............... | CA | ES | | ............... | |
| Do ................... | Deputy General Counsel (Operations and Personnel). | ......do ..................................... | CA | ES | | ............... | |
| Do ................... | Deputy General Counsel (Civil Works and Environment). | ......do ..................................... | CA | ES | | ............... | |
| Do ................... | Deputy General Counsel (Ethics and Fiscal) .. | ......do ..................................... | CA | ES | | ............... | |
| Do ................... | Special Assistant to the General Counsel ....... | Yvette K. W. Bourcicot ...... | SC | GS | 15 | ............... | |
| | **OFFICE OF THE LEGISLATIVE LIAISON** | | | | | | |
| Do ................... | Principal Deputy Chief of Legislative Liaison | Career Incumbent ............... | CA | ES | | ............... | |
| | **OFFICE OF THE CHIEF OF STAFF** | | | | | | |
| Do ................... | Director of Management/Vice Director of the Army Staff. | ......do ..................................... | CA | ES | | ............... | |
| | *U.S. Army Test and Evaluation Command* | | | | | | |
| Falls Church, VA ... | Executive Technical Director/Deputy to the Commander. | ......do ..................................... | CA | ES | | ............... | |
| | *U.S. Army Installation Management Command* | | | | | | |
| Fort Sam Houston, TX. | Advisor, Public Works and Logistics (IMCOM). | Gregory S. Kuhr ............... | TA | ES | | ............... | 09/10/14 |
| | **OFFICE OF THE DEPUTY CHIEF OF STAFF, G-1** | | | | | | |
| Aberdeen Proving Ground, MD. | Director, Civilian Human Resource Agency .... | Career Incumbent ............... | CA | ES | | ............... | |
| | **OFFICE OF THE DEPUTY CHIEF OF STAFF, G-4** | | | | | | |
| Arlington, VA ......... | Director of Program Development ................... | Vacant ..................................... | ............ | ES | | ............... | |
| | **OFFICE OF THE DEPUTY CHIEF OF STAFF, G-8** | | | | | | |
| Do ................... | Deputy Director, Program Analysis and Evaluation Directorate. | Career Incumbent ............... | CA | ES | | ............... | |
| | *Center for Army Analysis* | | | | | | |
| Fort Belvoir, VA .... | Director .................................................... | ......do ..................................... | CA | ES | | ............... | |
| Do ................... | Technical Director ....................................... | Vacant ..................................... | ............ | ES | | ............... | |
| | **OFFICE OF THE JUDGE ADVOCATE GENERAL** | | | | | | |
| Arlington, VA ......... | Director, Civilian Personnel, Labor and Employment Law. | Career Incumbent ............... | CA | ES | | ............... | |
| | **UNITED STATES ARMY MATERIEL COMMAND** | | | | | | |
| | *Office of the Command Counsel* | | | | | | |
| Redstone Arsenal, AL. | Command Counsel ....................................... | Career Incumbent ............... | CA | ES | | ............... | |
| Do ................... | Deputy Command Counsel ............................ | ......do ..................................... | CA | ES | | ............... | |
| | *United States Army Sustainment Command* | | | | | | |
| Rock Island, IL ...... | Chief Counsel ............................................. | ......do ..................................... | CA | ES | | ............... | |
| | *United States Army Communications Electronic Command* | | | | | | |
| Ft. Monmouth, NJ | Chief Counsel ............................................. | ......do ..................................... | CA | ES | | ............... | |

EXHIBIT 3

306

40 DEPARTMENTS

## DEPARTMENT OF DEFENSE—Continued

### DEPARTMENT OF THE ARMY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *United States Army Aviation and Missile Command* | | | | | | |
| Redstone Arsenal, AL. | Chief Counsel ................................ | Career Incumbent .............. | CA | ES | ................ | ................ | |
| | *Tank-Automotive and Armaments Command* | | | | | | |
| Warren, MI ............ | Chief Counsel ................................ | ......do ............................... | CA | ES | ................ | ................ | |
| | **UNITED STATES ARMY CORPS OF ENGINEERS** | | | | | | |
| Washington, DC .... | Chief Counsel ................................ | ......do ............................... | CA | ES | ................ | ................ | |
| Do .................. | Deputy Chief Counsel ..................... | Vacant .............................. | ............ | ES | ................ | ................ | |
| Winchester, VA ...... | Contingency Regional Business Director ........ | Donn L. Booker .................. | TA | ES | ................ | ................ | 04/21/15 |
| | **U.S. ARMY TRAINING AND DOCTRINE COMMAND** | | | | | | |
| Fort Leonard Wood, MO. | Deputy to the Commanding General Maneuver Support/Director, Capabilities Development and Integration. | Career Incumbent .............. | CA | ES | ................ | ................ | |
| | **NORTH ATLANTIC TREATY ORGANIZATION** | | | | | | |
| Brussels, Belgium | Director, Defense Operations and Plans ........ | ......do ............................... | CA | ES | ................ | ................ | |
| Do .................. | Administrative Advisor to the United States Ambassador to North Atlantic Treaty Organization (NATO). | ......do ............................... | CA | ES | ................ | ................ | |
| Do .................. | Director, Infrastructure Logistics and Civil Emergency Planning Division. | ......do ............................... | CA | ES | ................ | ................ | |
| Do .................. | Managing Director, Defense Armaments, Communications Electronics and Investments Division. | ......do ............................... | CA | ES | ................ | ................ | |
| Rome, Italy ............ | Special Advisor to NATO Defense College ...... | Richard D. Hooker, Jr. ....... | TA | ES | ................ | ................ | 08/29/13 |
| | **UNITED STATES EUROPEAN COMMAND** | | | | | | |
| Stuttgart, Germany | J8/Deputy Director for Capabilities and Assessments. | Vacant ................................ | | ES | ................ | ................ | |

EXHIBIT 3

307

DEPARTMENTS 41

# DEPARTMENT OF DEFENSE—Continued

## DEPARTMENT OF THE NAVY

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE SECRETARY** | | | | | | |
| Arlington, VA ......... | Secretary ............................................................ | Raymond E. Mabus ........... | PAS | EX | II | ............... | |
| Do ............... | Principal Deputy Chief Information Officer ..... | Career Incumbent ............... | CA | ES | | ............... | |
| Do ............... | Special Assistant .............................................. | Thomas P. Oppel ............... | TA | ES | | ............... | 06/19/13 |
| Do ............... | ............do .......................................................... | Jennifer L. Scarbrough ....... | SC | GS | 13 | ............... | |
| Do ............... | Special Advisor ................................................. | Kate E. Brandt ................... | SC | GS | 13 | ............... | |
| | *Office of the Under Secretary of the Navy* | | | | | | |
| Do ............... | Under Secretary ................................................. | Robert O. Work ................. | PAS | EX | III | ............... | |
| Washington, DC .... | Director, Small Business Programs ................... | Career Incumbent ............... | CA | ES | | ............... | |
| Do ............... | Deputy Under Secretary of the Navy ............... | Robert C. Martinage ........... | NA | ES | | ............... | |
| Arlington, VA ......... | Deputy Under Secretary of the Navy/Deputy Chief Management Officer. | Eric Fanning ...................... | NA | ES | | ............... | |
| Washington, DC .... | Residential Manager and Social Secretary of the Vice President. | Carlos E. Elizondo ............. | SC | GS | 14 | ............... | |
| Do ............... | Director, Strategic Communications ................. | Susan P. Lagana ................. | SC | GS | 15 | ............... | |
| Arlington, VA ......... | Special Assistant .............................................. | Reema S. Shocair Ali .......... | SC | GS | 13 | ............... | |
| Do ............... | ............do .......................................................... | Seamus P. Ahern ................ | SC | GS | 12 | ............... | |
| | *Office of the Assistant Secretary of Navy (Manpower and Reserve Affairs)* | | | | | | |
| Do ............... | Assistant Secretary ........................................... | Juan M. Garcia .................. | PAS | EX | IV | ............... | |
| Do ............... | Deputy Assistant Secretary (Military Manpower and Personnel). | Career Incumbent ............... | CA | ES | | ............... | |
| Do ............... | Special Assistant .............................................. | Veronica M. Valdez ........... | SC | GS | 13 | ............... | |
| Do ............... | Deputy Assistant Secretary (Reserve Affairs and Total Force Integration). | Career Incumbent ............... | CA | ES | | ............... | |
| | *Office of the Assistant Secretary of Navy (Energy, Installations and Environment)* | | | | | | |
| Do ............... | Assistant Secretary ........................................... | Vacant ............................... | PAS | EX | IV | ............... | |
| Do ............... | Deputy Assistant Secretary (Environment) .... | Career Incumbent ............... | CA | ES | | ............... | |
| Washington, DC .... | Deputy Assistant Secretary (Safety) ............... | ............do .......................... | CA | ES | | ............... | |
| Arlington, VA ......... | Principal Deputy Assistant Secretary ............. | Roger Natsuhara ................ | NA | ES | | ............... | |
| Do ............... | Special Assistant .............................................. | Ryan P. Hilley .................... | SC | GS | 14 | ............... | |
| | *Office Assistant Secretary of the Navy (Research, Development and Acquisition)* | | | | | | |
| Do ............... | Assistant Secretary of the Navy ...................... | Sean J. Stackley ................ | PAS | EX | IV | ............... | |
| Do ............... | Director, Technology Security and Cooperative Programs Directorate. | Career Incumbent ............... | CA | ES | | ............... | |
| Washington, DC .... | Deputy Assistant Secretary, Research Development and Acquisition (Expeditionary Warfare). | Brian R. Detter .................. | NA | ES | | ............... | |
| Arlington, VA ......... | Deputy Assistant Secretary (Air Programs) .... | Career Incumbent ............... | CA | ES | | ............... | |
| Do ............... | Special Assistant .............................................. | David P. Gearey ................. | SC | GS | 15 | ............... | |
| | *Office of the Assistant Secretary of Navy (Financial Management and Comptroller)* | | | | | | |
| Do ............... | Assistant Secretary ........................................... | Gladys L. Commons ........... | PAS | EX | IV | ............... | |
| | *Office of the General Counsel* | | | | | | |
| Do ............... | General Counsel ................................................ | Paul L. Oostburg Sanz ....... | PAS | EX | IV | ............... | |
| Washington, DC .... | Principal Deputy General Counsel ................... | Career Incumbent ............... | CA | ES | | ............... | |
| Do ............... | Associate General Counsel (Litigation) and Director, Navy Litigation Office. | ............do .......................... | CA | ES | | ............... | |
| Do ............... | Deputy General Counsel ................................... | ............do .......................... | CA | ES | | ............... | |
| Arlington, VA ......... | Special Assistant .............................................. | Taylor N. Ferrell ............... | SC | GS | 15 | ............... | |
| | **CHIEF OF NAVAL OPERATIONS** | | | | | | |
| Do ............... | Director, Training and Education Division ...... | ............do .......................... | CA | ES | | ............... | |
| Arlington, VA ......... | Deputy Director, Warfare Integration ............. | ............do .......................... | CA | ES | | ............... | |
| Washington, DC .... | Director, Shore Readiness Division ................. | Vacant ............................... | | ES | | ............... | |
| | *Naval Observatory* | | | | | | |
| Do ............... | Scientific Director ........................................... | Career Incumbent ............... | CA | ES | | ............... | |
| | *Office of the Commander, United States Pacific Command* | | | | | | |
| Camp H.M. Smith M Corp B, HI. | Director, Center of Excellence ......................... | Vacant ............................... | | ES | | ............... | |
| Do ............... | Director, Pacific Outreach .............................. | Career Incumbent ............... | CA | ES | | ............... | |
| | *U.S. Fleet Cyber Command/U.S. Tenth Fleet* | | | | | | |
| Fort Meade, MD .... | Chief Information Officer ................................. | ............do .......................... | CA | ES | | ............... | |

EXHIBIT 3
308

42 DEPARTMENTS

## DEPARTMENT OF DEFENSE—Continued

### DEPARTMENT OF THE NAVY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **UNITED STATES MARINE CORPS HEADQUARTERS OFFICE** | | | | | | |
| Washington, DC .... | Director, Plans, Policies and Operations ......... | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Do .................... | Deputy Director, Command, Control, Communication, and Computers/Deputy Chief Information Officer-Marine Corps. | Vacant ................................... | ............ | ES | ............... | ............... | |
| Quantico, VA ........ | Assistant Deputy Commandant for Aviation (Sustainment). | ......do ................................ | ............ | ES | ............... | ............... | |
| Norfolk, VA ............ | Executive Director, Marine Forces Command | Career Incumbent .............. | CA | ES | ............... | ............... | |
| | *Marine Forces Pacific, Hawaii* | | | | | | |
| Hawaii, HI ............ | Executive Director ............................................ | ......do ................................ | CA | ES | ............... | ............... | |
| | **MARINE CORPS SYSTEMS COMMAND** | | | | | | |
| | *Marine Corps Combat Development Command; Quantico, Virginia* | | | | | | |
| Quantico, VA ........ | Executive Deputy, Training and Education Command. | Career Incumbent .............. | CA | ES | ............... | ............... | |
| | *Marine Forces Reserve, New Orleans, La* | | | | | | |
| New Orleans, LA ... | Executive Director ............................................ | Vacant ................................... | ............ | ES | ............... | ............... | |

EXHIBIT 3
309

## DEPARTMENT OF EDUCATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE SECRETARY** | | | | | | |
| Washington, DC .... | Secretary ........................................................ | Arne Duncan ...................... | PAS | EX | I | .............. | |
| Do ................ | Director, International Affairs and Senior Advisor. | Career Incumbent .............. | CA | ES | | .............. | |
| Do ................ | Director, Executive Secretariat ..................... | ....do .................................. | CA | ES | | .............. | |
| Do ................ | Senior Advisor ............................................... | Jo Anderson, Jr. .................. | NA | ES | | .............. | |
| Do ................ | Director, Educational Technology ................. | Karen Elise Cator ............... | NA | ES | | .............. | |
| Do ................ | Chief of Staff ................................................ | Joanne S. Weiss .................. | NA | ES | | .............. | |
| Do ................ | Director, Executive Management Staff .......... | Career Incumbent .............. | CA | ES | | .............. | |
| Do ................ | Special Assistant ........................................... | Rayna M. Aylward ............... | SC | GS | 15 | .............. | |
| Do ................ | Special Assistant for College Access ............ | Gregory M. Darnieder ......... | SC | GS | 15 | .............. | |
| Do ................ | Deputy Chief of Staff .................................... | Eric W. Waldo .................... | SC | GS | 15 | .............. | |
| Do ................ | Special Assistant ........................................... | Tia D. Borders .................... | SC | GS | 14 | .............. | |
| Do ................ | ....do ............................................................. | Steven Richard Hicks .......... | SC | GS | 13 | .............. | |
| Do ................ | ....do ............................................................. | Donald Yoon Yu .................. | SC | GS | 15 | .............. | |
| Do ................ | Confidential Assistant ................................... | Tyler Rodgers ..................... | SC | GS | 9 | .............. | |
| Do ................ | Executive Assistant ....................................... | Maribel Duran ..................... | SC | GS | 14 | .............. | |
| Do ................ | Deputy Chief of Staff for Operations and Strategy. | Tyra M. Newell .................... | SC | GS | 15 | .............. | |
| Do ................ | Confidential Assistant ................................... | Frankie A. Martinez ............ | SC | GS | 12 | .............. | |
| Do ................ | Confidential Assistant (Protocol) ................. | Cathy I. Del Duca ............... | SC | GS | 11 | .............. | |
| Do ................ | Special Assistant ........................................... | Stephen M. Midgley ............ | SC | GS | 15 | .............. | |
| Do ................ | Deputy White House Liaison ......................... | Margaret C. Olmos .............. | SC | GS | 14 | .............. | |
| Do ................ | Confidential Assistant ................................... | Samuel Salk ........................ | SC | GS | 12 | .............. | |
| Do ................ | Special Assistant ........................................... | Jon Carl O'Bergh ................ | SC | GS | 14 | .............. | |
| Do ................ | ....do ............................................................. | Hillary Anne Liepa .............. | SC | GS | 13 | .............. | |
| Do ................ | ....do ............................................................. | William O. Jawando ............ | SC | GS | 14 | .............. | |
| Do ................ | Confidential Assistant ................................... | Isabel L. Shelton ................. | SC | GS | 11 | .............. | |
| Do ................ | Director, White House Liaison ...................... | Samuel H. Myers .................. | SC | GS | 15 | .............. | |
| Do ................ | Special Advisor .............................................. | Mary Susan Andersen .......... | SC | GS | 15 | .............. | |
| Do ................ | Confidential Assistant ................................... | Hannah S. Hawley ............... | SC | GS | 11 | .............. | |
| Do ................ | ....do ............................................................. | Angelica Z. Annino ............. | SC | GS | 11 | .............. | |
| Do ................ | Director, Strategic Partnerships ................... | Suzanne C. Immerman ......... | SC | GS | 15 | .............. | |
| Do ................ | Special Assistant ........................................... | Richard Culatta ................... | SC | SL | | .............. | |
| | *Office of the Deputy Secretary* | | | | | | |
| Do ................ | Deputy Secretary .......................................... | Anthony Miller ................... | PAS | EX | II | .............. | |
| Do ................ | Director, Technical Assistance and Support ... | Matthew D. Gandal ............. | NA | ES | | .............. | |
| Do ................ | Chief Administrative Officer ........................ | Vacant ................................ | | ES | | .............. | |
| Do ................ | Senior Advisor for Policy and Programs ........ | Career Incumbent .............. | CA | ES | | .............. | |
| Do ................ | Senior Advisor .............................................. | ....do .................................. | CA | ES | | .............. | |
| Do ................ | Director, Policy and Program Implementation, ISU. | Antonia Whalen ................... | NA | ES | | .............. | |
| Do ................ | Confidential Assistant ................................... | Courtney Taylor Weisman .... | SC | GS | 11 | .............. | |
| Do ................ | Risk Management Service .............................. | Career Incumbent .............. | CA | ES | | .............. | |
| Do ................ | Special Assistant ........................................... | Ajita R. Talwalker .............. | SC | GS | 14 | .............. | |
| Do ................ | ....do ............................................................. | Marisa White Bold ............... | SC | GS | 15 | .............. | |
| Do ................ | Confidential Assistant ................................... | Aalok Kanani ...................... | SC | GS | 9 | .............. | |
| Do ................ | ....do ............................................................. | Shannon Kane Winters ........ | SC | GS | 12 | .............. | |
| Do ................ | Senior Advisor, Risk Management Service ...... | Career Incumbent .............. | CA | ES | | .............. | |
| Do ................ | Confidential Assistant ................................... | Joshua William Pollack ....... | SC | GS | 11 | .............. | |
| | *Office of the Under Secretary* | | | | | | |
| Do ................ | Under Secretary ............................................ | Martha Kanter .................... | PAS | EX | III | .............. | |
| Do ................ | Deputy Under Secretary ................................ | Georgia Yuan ...................... | NA | ES | | .............. | |
| Do ................ | Special Assistant ........................................... | Michael William Robbins .... | SC | GS | 14 | .............. | |
| Do ................ | ....do ............................................................. | Kenneth B. Bedell ............... | SC | GS | 14 | .............. | |
| Do ................ | Deputy Director, White House Initiative on Educational Excellence for Hispanic Americans. | Marco Antonio Davis ........... | SC | GS | 15 | .............. | |
| Do ................ | Executive Director, White House Initiative on Asian Americans and Pacific Islanders. | Kiran A. Ahuja .................... | SC | GS | 15 | .............. | |
| Do ................ | Director, White House Initiative on American Indian and Alaskan Native Education. | William Martin Mendoza .. | SC | GS | 15 | .............. | |
| Do ................ | Special Assistant ........................................... | John Poole Brown, Jr. ......... | SC | GS | 15 | .............. | |
| Do ................ | Director, White House Initiative on Educational Excellence for Hispanic Americans. | Jose A. Rico ....................... | SC | GS | 15 | .............. | |
| Do ................ | Director, White House Initiative on Historically Black Colleges and Universities. | John Silvanus Wilson, Jr. .... | SC | GS | 15 | .............. | |
| Do ................ | Director, Faith-Based and Neighborhood Partnerships. | Brenda M. Girton-Mitchell .. | SC | GS | 15 | .............. | |
| Do ................ | Confidential Assistant ................................... | Tenicka Boyd ...................... | SC | GS | 12 | .............. | |
| Do ................ | Special Assistant ........................................... | Audrey Ying Buehring ......... | SC | GS | 13 | .............. | |
| Do ................ | ....do ............................................................. | Hal W. Plotkin .................... | SC | GS | 15 | .............. | |
| Do ................ | Confidential Assistant ................................... | Alexander David Sanchez .... | SC | GS | 9 | .............. | |
| Do ................ | Chief of Staff ................................................ | Alejandra O. Ceja ............... | SC | GS | 15 | .............. | |

EXHIBIT 3
310

44                                   DEPARTMENTS

## DEPARTMENT OF EDUCATION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Office of the Chief Financial Officer* | | | | | | |
| Washington, DC .... | Chief Financial Officer ........................ | Vacant ......................... | PAS | EX | IV | ................. | |
| Do ................. | Director, Financial Management Operations .. | Career Incumbent ............... | CA | ES | | ................. | |
| | *Office of the Chief Information Officer* | | | | | | |
| Do ................. | Deputy Chief Information Officer ............ | ....do ......................... | CA | ES | | ................. | |
| Do ................. | Director, Information Technology Services .... | ....do ......................... | CA | ES | | ................. | |
| Do ................. | Director, Financial Systems Operations ......... | ....do ......................... | CA | ES | | ................. | |
| Do ................. | Director, Information Assurance and Chief Information Security Officer. | Vacant ......................... | ............ | ES | | ................. | |
| Do ................. | Director, Information Technology and Program Services. | Career Incumbent ............... | CA | ES | | ................. | |
| | *Office of Management* | | | | | | |
| Do ................. | Assistant Secretary ........................... | Vacant ......................... | PAS | EX | IV | ................. | |
| Do ................. | Principal Deputy Assistant Secretary .......... | Career Incumbent ............... | CA | ES | | ................. | |
| Do ................. | Chief Privacy Officer ......................... | ....do ......................... | CA | ES | | ................. | |
| Do ................. | Director, Security Services ................... | Vacant ......................... | ............ | ES | | ................. | |
| | *Office of the General Counsel* | | | | | | |
| Do ................. | General Counsel .............................. | ....do ......................... | PAS | EX | IV | ................. | |
| Do ................. | Deputy General Counsel for Ethics, Regulatory and Legislative Services. | Career Incumbent ............... | CA | ES | | ................. | |
| Do ................. | Deputy General Counsel for Program Service .. | ....do ......................... | CA | ES | | ................. | |
| Do ................. | Deputy General Counsel for Postsecondary and Regulatory Service. | Vacant ......................... | ............ | ES | | ................. | |
| Do ................. | Assistant General Counsel for Legislative Counsel Division. | Career Incumbent ............... | CA | ES | | ................. | |
| Do ................. | Assistant General Counsel, Ethics ............. | ....do ......................... | CA | ES | | ................. | |
| Do ................. | Assistant General Counsel .................... | ....do ......................... | CA | ES | | ................. | |
| Do ................. | Special Assistant ............................. | Jay D. Chen ................... | SC | GS | 13 | ................. | |
| Do ................. | Confidential Assistant ........................ | Kyle C. Flood ................. | SC | GS | 9 | ................. | |
| Do ................. | Chief of Staff ................................ | Lauren Nicole Thompson ... | SC | GS | 15 | ................. | |
| Do ................. | Special Counsel .............................. | Laura Kate Ginns ............. | SC | GS | 15 | ................. | |
| Do ................. | ....do ....................................... | Louis Luke Glisan ............. | SC | GS | 15 | ................. | |
| Do ................. | Senior Counsel ............................... | Julie Miceli .................. | SC | GS | 15 | ................. | |
| Do ................. | Deputy General Counsel for Accountability ... | Etson Franklyn Duporte ... | SC | GS | 15 | ................. | |
| | *Office of Legislation and Congressional Affairs* | | | | | | |
| Do ................. | Assistant Secretary ........................... | Gabriella Gomez ............. | PAS | EX | IV | ................. | |
| Do ................. | Confidential Assistant ........................ | Aketa Simmons ............... | SC | GS | 12 | ................. | |
| Do ................. | Deputy Assistant Secretary ................... | Julius L. Horwich ............. | SC | GS | 15 | ................. | |
| Do ................. | Confidential Assistant ........................ | Kristen Liguori Adams ...... | SC | GS | 12 | ................. | |
| Do ................. | Chief of Staff ................................ | Ruthanne Louise Buck ...... | SC | GS | 15 | ................. | |
| Do ................. | Confidential Assistant ........................ | Lorenzo Antonio Rodriguez-Olvera. | SC | GS | 9 | ................. | |
| Do ................. | Director, Strategic Outreach ................. | William C. Ragland ......... | SC | GS | 13 | ................. | |
| Do ................. | Deputy Assistant Secretary ................... | Jodie M. Fingland .......... | SC | GS | 15 | ................. | |
| | *Office for Civil Rights* | | | | | | |
| Do ................. | Assistant Secretary ........................... | Russlynn Ali ................. | PAS | EX | IV | ................. | |
| Do ................. | Enforcement Director ......................... | Vacant ......................... | ............ | ES | | ................. | |
| Do ................. | ....do ....................................... | Career Incumbent ............... | CA | ES | | ................. | |
| Do ................. | Deputy Assistant Secretary for Enforcement .. | ....do ......................... | CA | ES | | ................. | |
| Do ................. | Principal Deputy Assistant Secretary ......... | Vacant ......................... | ............ | ES | | ................. | |
| Do ................. | Deputy Assistant Secretary for Policy ......... | Seth M. Galanter ............ | NA | ES | | ................. | |
| Do ................. | Special Assistant ............................. | Michael G. Lamb ............. | SC | GS | 13 | ................. | |
| Do ................. | Senior Counsel ............................... | Robert Kim ................... | SC | GS | 15 | ................. | |
| Do ................. | Confidential Assistant ........................ | Andrew James Amore ....... | SC | GS | 12 | ................. | |
| Do ................. | Senior Counsel ............................... | Gabriel A. Sandoval ......... | SC | GS | 15 | ................. | |
| Do ................. | Enforcement Director ......................... | Vacant ......................... | ............ | ES | | ................. | |
| Do ................. | Senior Counsel ............................... | John K. Dipaolo ............. | SC | GS | 15 | ................. | |
| | *Office of Elementary and Secondary Education* | | | | | | |
| Do ................. | Assistant Secretary ........................... | Deborah S. Delisle ......... | PAS | EX | IV | ................. | |
| Do ................. | Director, Student Achievement and School Accountability. | Vacant ......................... | ............ | ES | | ................. | |
| Do ................. | Deputy Assistant Secretary for Management and Planning. | Career Incumbent ............... | CA | ES | | ................. | |
| Do ................. | Special Assistant ............................. | Elizabeth Grant ............. | SC | GS | 14 | ................. | |
| Do ................. | Confidential Assistant ........................ | Alexis S. Barrett ............. | SC | GS | 12 | ................. | |
| Do ................. | Special Assistant ............................. | Steven Russell Means ...... | SC | GS | 15 | ................. | |
| Do ................. | Deputy Assistant Secretary for Policy and Early Learning. | Jacqueline Jones ............. | SC | GS | 15 | ................. | |
| Do ................. | Confidential Assistant ........................ | Margarita Rivas ............. | SC | GS | 11 | ................. | |

EXHIBIT 3
311

DEPARTMENTS                                                                45

## DEPARTMENT OF EDUCATION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Deputy Assistant Secretary for Policy and School Turnaround. | Jason T. Snyder ................. | SC | GS | 15 | ............... | |
| Do .................. | Confidential Assistant .......................................... | Michael E. Itzkowitz .......... | SC | GS | 12 | ............... | |
| Do .................. | ......do .............................................. | Kristen C. Harper ............. | SC | GS | 12 | ............... | |
| Do .................. | Special Assistant .............................................. | Steven J. Robinson ............ | SC | GS | 14 | ............... | |
| Do .................. | Deputy Assistant Secretary for Policy and Program Coordination. | Michael Keith Yudin .......... | SC | GS | 15 | ............... | |
| Do .................. | Special Assistant .............................................. | Laura Magali Jimenez ......... | SC | GS | 13 | ............... | |
| | *Office of English Language Acquisition, Language Enhancement, and Academic Achievement for Limited English Proficient Students* | | | | | | |
| Do .................. | Assistant Deputy Secretary and Director, Office of English Language Acquisition. | Rosalinda B. Barrera .......... | NA | ES | ............... | ............... | |
| Do .................. | Deputy Director ................................................ | Joanne H. Urrutia ............. | SC | GS | 15 | ............... | |
| | *Office of Postsecondary Education* | | | | | | |
| Do .................. | Assistant Secretary ............................................ | Eduardo M. Ochoa ............. | PAS | EX | IV | ............... | |
| Do .................. | Deputy Assistant Secretary, Policy Planning and Innovation. | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Do .................. | Deputy Assistant Secretary, Higher Education Programs. | Debra Saunders-White ........ | NA | ES | ............... | ............... | |
| Do .................. | Director, State Service ........................................ | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Do .................. | Director, Institutional Service ................................ | ......do ...................... | CA | ES | ............... | ............... | |
| Do .................. | Confidential Assistant .......................................... | Julie A. Heinz ................ | SC | GS | 12 | ............... | |
| Do .................. | ......do .............................................. | Carmine Perrotti, Jr. ......... | SC | GS | 9 | ............... | |
| | *Office of Special Education and Rehabilitative Services* | | | | | | |
| Do .................. | Assistant Secretary ............................................ | Alexa E. Posny ................ | PAS | EX | IV | ............... | |
| Do .................. | Commissioner, Rehabilitation Services Administration. | Vacant ....................... | PAS | EX | V | ............... | |
| Do .................. | Director, Special Education Programs ........... | Melody Musgrove .............. | NA | ES | ............... | ............... | |
| Do .................. | Deputy Director, National Institute on Disability and Rehabilitative Research. | Vacant ....................... | | ES | ............... | ............... | |
| Do .................. | Executive Administrator ........................................ | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Do .................. | Deputy Director, Office of Special Education Programs. | ......do ...................... | CA | ES | ............... | ............... | |
| Do .................. | Director, National Institute Disability Rehabilitative Research. | K. Charles Lakin ............. | NA | ES | ............... | ............... | |
| Do .................. | Deputy Commissioner, Rehabilitation Services Administration. | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Do .................. | Deputy Assistant Secretary, Special Education and Rehabilitative Services. | Sue Ellen Swenson ............ | NA | ES | ............... | ............... | |
| Do .................. | Confidential Assistant .......................................... | Alexis M. Perlmutter ......... | SC | GS | 11 | ............... | |
| Do .................. | Special Assistant .............................................. | Vicki L. Myers ............... | SC | GS | 14 | ............... | |
| | *Office of Vocational and Adult Education* | | | | | | |
| Do .................. | Assistant Secretary ............................................ | Brenda Dann-Messier ......... | PAS | EX | IV | ............... | |
| Do .................. | Senior Advisor for Special Initiatives ......... | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Do .................. | Confidential Assistant .......................................... | W. Cyrus Garrett ............. | SC | GS | 11 | ............... | |
| Do .................. | Special Assistant .............................................. | Sue Yee Liu .................. | SC | GS | 14 | ............... | |
| Do .................. | Deputy Assistant Secretary, Policy and Strategic Initiatives. | Johan E. Uvin ................ | SC | GS | 15 | ............... | |
| Do .................. | Confidential Assistant .......................................... | Russella L. Davis ............ | SC | GS | 9 | ............... | |
| Do .................. | Special Assistant .............................................. | Adrienne E. Will ............. | SC | GS | 13 | ............... | |
| | *Institute of Education Sciences* | | | | | | |
| Do .................. | Commissioner of Education Statistics ........... | Sean P. Buckley .............. | PAS | EX | II | ............... | |
| Do .................. | Director .................................................. | John Q. Easton ............... | PA | EX | II | ............... | |
| Do .................. | Associate Commissioner for Evaluation ......... | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Do .................. | Deputy Director, Administration and Policy .. | ......do ...................... | CA | ES | ............... | ............... | |
| Do .................. | Commissioner for Education Evaluation and Regional Assistance. | Vacant ....................... | XS | AD | ............... | ............... | |
| Do .................. | Commissioner for Education Research ........... | ......do ...................... | XS | AD | ............... | ............... | |
| | *Federal Student Aid* | | | | | | |
| Do .................. | Chief of Staff ................................................ | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Do .................. | Deputy Chief Information Officer ................ | ......do ...................... | CA | ES | ............... | ............... | |
| Do .................. | Director, Budget Group ........................ | ......do ...................... | CA | ES | ............... | ............... | |
| Do .................. | Director, Internal Review ...................... | Vacant ....................... | | ES | ............... | ............... | |
| Do .................. | Director, Policy Liaison and Implementation Staff. | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Do .................. | Director, Financial Management Systems Group. | ......do ...................... | CA | ES | ............... | ............... | |
| Do .................. | Director, Financial Management Group ......... | ......do ...................... | CA | ES | ............... | ............... | |

EXHIBIT 3
312

DEPARTMENTS

## DEPARTMENT OF EDUCATION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Director, Strategic Planning and Reporting Group. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do ................ | Deputy Chief Operating Officer ...................... | Vacant ............................ | .......... | ES | .............. | .............. | |
| | *Office of Innovation and Improvement* | | | | | | |
| Do ................ | Assistant Deputy Secretary ...................... | James H. Shelton .............. | NA | ES | .............. | .............. | |
| Do ................ | Associate Assistant Deputy Secretary for Programs. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do ................ | Special Assistant .............................. | Nancy Poon Lue .............. | SC | GS | 15 | .............. | |
| Do ................ | Chief of Staff ................................ | Nia A. Phillips .............. | SC | GS | 15 | .............. | |
| Do ................ | Confidential Assistant .......................... | Kathleen E. Herbek .......... | SC | GS | 12 | .............. | |
| Do ................ | Associate Assistant Deputy Secretary ............ | Nadya Chinoy Dabby ........ | SC | GS | 15 | .............. | |
| Do ................ | Director for Special Initiatives .................. | Shivam M. Shah .............. | SC | GS | 15 | .............. | |
| Do ................ | Confidential Assistant .......................... | Alise D. Marshall ............ | SC | GS | 11 | .............. | |
| Do ................ | Special Assistant .............................. | Jefferson D. Pestronk ........ | SC | GS | 15 | .............. | |
| | *Office of Planning, Evaluation and Policy Development* | | | | | | |
| Do ................ | Assistant Secretary ............................ | Carmel Martin .............. | PAS | EX | IV | .............. | |
| Do ................ | Deputy Assistant Secretary ...................... | Denise Michelle Forte ...... | NA | ES | .............. | .............. | |
| Do ................ | Director, Budget Service ........................ | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do ................ | Director, Cost Estimation and Analysis Division. | .....do ............................ | CA | ES | .............. | .............. | |
| Do ................ | Director, Special Education, Rehabilitation, and Research Analysis Division. | .....do ............................ | CA | ES | .............. | .............. | |
| Do ................ | Director, Policy and Program Studies Service | Vacant ............................ | .......... | ES | .............. | .............. | |
| Do ................ | Director, Elementary, Secondary, and Vocational Analysis Division. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do ................ | Director, Budget Execution and Administration Analysis Division. | .....do ............................ | CA | ES | .............. | .............. | |
| Do ................ | Director, Performance Information Management Service. | .....do ............................ | CA | ES | .............. | .............. | |
| Do ................ | Special Assistant .............................. | Charles Jeffrey Appel ........ | SC | GS | 15 | .............. | |
| Do ................ | .....do ................................ | Heather A. Rieman .......... | SC | GS | 14 | .............. | |
| Do ................ | Confidential Assistant .......................... | Manuel Buenrostro .......... | SC | GS | 12 | .............. | |
| Do ................ | .....do .................................. | Benjamin L. Miller .......... | SC | GS | 12 | .............. | |
| Do ................ | .....do .................................. | Chad Michael Aldeman ...... | SC | GS | 12 | .............. | |
| Do ................ | Chief of Staff ................................ | Melanie M. Muenzer .......... | SC | GS | 15 | .............. | |
| Do ................ | Special Assistant .............................. | Sherry Orbach .............. | SC | GS | 14 | .............. | |
| Do ................ | Deputy Assistant Secretary for Planning and Policy Development. | Melanie Lyn Anderson ...... | SC | GS | 15 | .............. | |
| | *Office of Communications and Outreach* | | | | | | |
| Do ................ | Assistant Secretary ............................ | Peter Cunningham .......... | PAS | EX | IV | .............. | |
| Do ................ | Deputy Assistant Secretary for Communication Services. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do ................ | Confidential Assistant .......................... | Elizabeth E. Utrup .......... | SC | GS | 12 | .............. | |
| Do ................ | .....do .................................. | Jacqueline Cortez Wang .... | SC | GS | 12 | .............. | |
| Do ................ | .....do .................................. | Stephanie R. Sprow .......... | SC | GS | 11 | .............. | |
| Do ................ | Press Secretary for Strategic Communications | Justin Hamilton .............. | SC | GS | 15 | .............. | |
| Do ................ | Deputy Assistant Secretary for External Affairs and Outreach Services. | Massie E. Ritsch .............. | SC | GS | 15 | .............. | |
| Do ................ | Deputy Assistant Secretary for Communication Development. | David J. Hoff .............. | SC | GS | 15 | .............. | |
| Do ................ | Special Assistant .............................. | Timothy J. Tuten .............. | SC | GS | 14 | .............. | |
| Do ................ | Deputy Press Secretary ........................ | Daren Kent Briscoe .......... | SC | GS | 15 | .............. | |
| Do ................ | Special Assistant .............................. | Cameron H. Brenchley ...... | SC | GS | 13 | .............. | |
| Do ................ | Deputy Assistant Secretary for Rural Outreach. | John L. White .............. | SC | GS | 15 | .............. | |
| Do ................ | Deputy Assistant Secretary for Intergovernmental Affairs. | Stacey E. Jordan .............. | SC | GS | 15 | .............. | |
| Do ................ | Confidential Assistant .......................... | Philip M. Martin .............. | SC | GS | 12 | .............. | |
| Do ................ | Special Assistant .............................. | Betsy A. Shelton .............. | SC | GS | 14 | .............. | |
| Do ................ | .....do .................................. | Kimberly R. Morton .......... | SC | GS | 13 | .............. | |
| Do ................ | .....do .................................. | David Whitman .............. | SC | GS | 15 | .............. | |
| Do ................ | Confidential Assistant .......................... | Edward L. Lee .............. | SC | GS | 11 | .............. | |

## DEPARTMENT OF EDUCATION OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Inspector General ................................ | Kathleen S. Tighe .............. | PAS | EX | IV | .............. | |

EXHIBIT 3

## DEPARTMENT OF ENERGY

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE SECRETARY** | | | | | | |
| Washington, DC .... | Secretary | Steven Chu | PAS | EX | I | | |
| Do | Chief of Staff | Brandon Hurlbut | NA | ES | | | |
| Do | Deputy Chief of Staff | Michael Jeff Navin | NA | ES | | | |
| Do | Senior Advisor | Lauren L. Azar | NA | ES | | | |
| Do | ......do | Richard L. Kauffman | NA | ES | | | |
| Do | Director of Public Engagement | Heidi VanGenderen | NA | ES | | | |
| Do | Advisor to the Secretary | Adam Robsohn Cohn | SC | GS | 15 | | |
| Do | White House Liaison | Damian M. Bednarz | SC | GS | 15 | | |
| Do | Deputy Director for Outreach and Public Engagement. | Colin S. Bishopp | SC | GS | 15 | | |
| Do | ......do | Amy Bodette Demagistris .. | SC | GS | 14 | | |
| Do | Special Advisor | Peter M. Ambler | SC | GS | 14 | | |
| Do | Deputy White House Liaison | Rhonda Marie Carter | SC | GS | 12 | | |
| Do | Special Assistant | Anthony J. Augustine III .. | SC | GS | 12 | | |
| Do | Special Assistant to the Secretary | Ian H. Adams | SC | GS | 11 | | |
| Do | Special Assistant | Teryn Norris-Hale | SC | GS | 10 | | |
| Do | Special Assistant to the Secretary | Mark C. Appleton | SC | GS | 9 | | |
| Do | Special Assistant | Christiana Q. James | SC | GS | 8 | | |
| | **OFFICE OF THE DEPUTY SECRETARY** | | | | | | |
| Do | Deputy Secretary of Energy | Daniel B. Poneman | PAS | EX | II | | |
| Do | Associate Deputy Secretary | Melvin G. Williams, Jr. | NA | ES | | | |
| Do | Senior Performance Advisor | David Sterling Brown | TA | ES | | | 07/06/13 |
| Do | Capital Asset Program Manager | Career Incumbent | CA | ES | | | |
| Do | Senior Advisor | Jonathan M. Levy | SC | GS | 15 | | |
| Do | Special Assistant | Natalie Mathews Randolph | SC | GS | 12 | | |
| Do | ......do | Elizabeth N. Emanuel | SC | GS | 9 | | |
| | **OFFICE OF THE UNDER SECRETARY** | | | | | | |
| Do | Under Secretary | Vacant | PAS | EX | III | | |
| Do | Senior Advisor | Udai Rohatgi | SC | GS | 13 | | |
| Do | Special Assistant | Emily A. Fritze | SC | GS | 7 | | |
| | **OFFICE OF THE UNDER SECRETARY FOR NUCLEAR SECURITY** | | | | | | |
| Do | Under Secretary, Nuclear Security/Administrator for Nuclear Security. | Thomas P. D'Agostino | PAS | EX | IV | | |
| | **OFFICE OF THE UNDER SECRETARY FOR SCIENCE** | | | | | | |
| Do | Under Secretary | Vacant | PAS | EX | IV | | |
| Do | Associate Under Secretary | ......do | | ES | | | |
| | **NATIONAL NUCLEAR SECURITY ADMINISTRATION** | | | | | | |
| Do | Under Secretary for Nuclear Security/Administrator for Nuclear Security. | Thomas P. D'Agostino | PAS | EX | IV | | |
| | *Immediate Office of the Administrator* | | | | | | |
| Do | Principal Deputy Administrator for National Nuclear Security. | Neile Miller Lutze | PAS | EX | IV | | |
| Do | Associate Principal Deputy Administrator/ Associate Administrator for Infrastructure and Operations. | Career Incumbent | CA | ES | | | |
| Do | Chief of Staff | Vacant | | ES | | | |
| Do | Chief Scientist | Career Incumbent | CA | ES | | | |
| Do | Senior Policy Advisor | ......do | CA | ES | | | |
| Do | Senior Advisor | ......do | CA | ES | | | |
| Do | Senior Advisor (National Security Council) ... | ......do | CA | ES | | | |
| Arlington, VA .... | Senior Advisor | ......do | CA | ES | | | |
| Washington, DC .... | ......do | ......do | CA | ES | | | |
| Do | ......do | ......do | CA | ES | | | |
| Do | Program Executive Officer for Asset Revitalization. | Vacant | | ES | | | |
| Livermore, CA .... | Advisor to the Associate Principal Deputy Administrator Program/Field Integration. | ......do | | ES | | | |
| Washington, DC .... | Senior Policy Advisor | ......do | | ES | | | |
| Do | Special Assistant | Paul J. Frey | SC | GS | 11 | | |
| | *Office of Defense Programs* | | | | | | |
| Do | Deputy Administrator for Defense Programs | Donald L. Cook | PAS | EX | IV | | |
| Do | Director of Interagency Work Programs | Career Incumbent | CA | ES | | | |
| Do | Sites Chief Performance Officer | ......do | CA | ES | | | |
| Do | Assistant Deputy Administrator for Stockpile Stewardship. | ......do | CA | ES | | | |
| Do | Assistant Deputy Administrator for Stockpile Management. | ......do | CA | ES | | | |

EXHIBIT 3
314

48                                  DEPARTMENTS

## DEPARTMENT OF ENERGY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Deputy Assistant Deputy Administrator for Stockpile Management. | Career Incumbent | CA | ES | | | |
| Do .................. | Deputy Administrator for Military Applications and Stockpile Operations. | Vacant | ............ | ES | | | |
| Albuquerque, NM .. | Deputy Assistant Deputy Administrator for Stockpile Management. | Career Incumbent | CA | ES | | | |
| Washington, DC .... | Director, Office of Nuclear Weapons Stockpile | ......do | CA | ES | | | |
| Do .................. | Deputy Assistant Deputy Administrator for Program Integration. | ......do | CA | ES | | | |
| Albuquerque, NM .. | Assistant Deputy Administrator for Secure Transportation. | ......do | CA | ES | | | |
| Washington, DC .... | Principal Deputy Assistant Deputy Administrator for Secure Transportation. | Vacant | ............ | ES | | | |
| Do .................. | Assistant Deputy Administrator for Infrastructure and Construction. | Career Incumbent | CA | ES | | | |
| Do .................. | Deputy Assistant Deputy Administrator for Infrastructure and Construction. | ......do | CA | ES | | | |
| Albuquerque, NM .. | Senior Technical Advisor | ......do | CA | ES | | | |
| Washington, DC .... | Assistant Deputy Administrator for Nuclear Safety, Nuclear Operations and Governance Reform. | ......do | CA | ES | | | |
| Germantown, MD .. | Director of Environmental Operations | ......do | CA | ES | | | |
| Kansas City, MO .. | Manager, Kansas City Office | ......do | CA | ES | | | |
| Los Alamos, NM .. | Manager, Los Alamos Site Office | ......do | CA | ES | | | |
| Do .................. | Deputy Manager, Los Alamos Site Office | ......do | CA | ES | | | |
| Las Vegas, NV ...... | Deputy Manager, Nevada Site Office | ......do | .CA | ES | | | |
| Albuquerque, NM .. | Los Alamos Site Office Revitalization Manager. | Vacant | ............ | ES | | | |
| Amarillo, TX ........ | Manager, Pantex Site Office | Career Incumbent | CA | ES | | | |
| Do .................. | Deputy Manager, Pantex Site Office | Vacant | ............ | ES | | | |
| Oak Ridge, TN ...... | Manager, Y-12 Site Office | ......do | ............ | ES | | | |
| Do .................. | Deputy Manager, Y-12 Site Office | Career Incumbent | CA | ES | | | |
| Albuquerque, NM .. | Deputy Manager, Sandia Site Office | Vacant | ............ | ES | | | |
| Do .................. | Deputy Manager, Base Operations | Career Incumbent | CA | ES | | | |
| Aiken, SC ............ | Deputy Manager, Savannah River Site Office | ......do | CA | ES | | | |
| | *Office of Defense Nuclear Nonproliferation* | | | | | | |
| Washington, DC .... | Deputy Administrator | Anne Harrington | PAS | EX | IV | | |
| Do .................. | Principal Assistant Deputy Administrator | Career Incumbent | CA | ES | | | |
| Do .................. | Chief Operations Officer | ......do | CA | ES | | | |
| Do .................. | Assistant Deputy Administrator for Global Threat Reduction. | ......do | CA | ES | | | |
| Do .................. | Associate Assistant Deputy Administrator for Global Threat Reduction. | ......do | CA | ES | | | |
| Do .................. | Assistant Deputy Administrator for Nonproliferation Research and Development. | ......do | CA | ES | | | |
| Do .................. | Associate Assistant Administrator for Nonproliferation Research and Development. | Vacant | ............ | ES | | | |
| Do .................. | Assistant Deputy Administrator for Nonproliferation and International Security. | Career Incumbent | CA | ES | | | |
| Do .................. | Associate Assistant Deputy Administrator for Nonproliferation and International Security. | ......do | CA | ES | | | |
| Do .................. | Associate Assistant Deputy Administrator for International Materials Protection and Cooperation. | ......do | CA | ES | | | |
| Do .................. | Director, Office of the Second Line of Defense | ......do | CA | ES | | | |
| Do .................. | Assistant Deputy Administrator for Fissile Material Disposition. | ......do | CA | ES | | | |
| Do .................. | Associate Assistant Deputy Administrator for Fissile Materials Disposition. | ......do | CA | ES | | | |
| Aiken, SC ............ | Senior Program Advisor | ......do | CA | ES | | | |
| Washington, DC .... | Executive Director (Beijing) | ......do | CA | ES | | | |
| Do .................. | Chief Science and Technology Officer | ......do | CA | ES | | | |
| Do .................. | Assistant Deputy Administrator for International Materials Protection and Cooperation. | Vacant | ............ | ES | | | |
| | *Office of Naval Reactors* | | | | | | |
| Do .................. | Director, Management and Administration | Career Incumbent | CA | ES | | | |
| Do .................. | Program Manager for Future Carrier Nuclear Propulsion. | Vacant | ............ | ES | | | |
| Do .................. | Director, Nuclear Technology Division | Career Incumbent | CA | ES | | | |
| Do .................. | Program Manager, Shipyard Matters | ......do | CA | ES | | | |
| Do .................. | Director, Reactor Engineering Division | ......do | CA | ES | | | |
| West Mifflin, PA .... | Assistant Manager for Operations | ......do | CA | ES | | | |

EXHIBIT 3

315

DEPARTMENTS

49

## DEPARTMENT OF ENERGY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Program Manager, Prototype and Moored Training Ship Operations and Inactivation Program. | Career Incumbent ............ | CA | ES | | ............ | |
| Newport News, VA | Senior Naval Reactors Representative (Newport News, VA). | ......do ........................ | CA | ES | | | |
| Washington, DC .... | Program Manager, Advanced Submarines and Facilities. | Vacant ........................ | | ES | | | |
| Do .................. | Deputy Director, Instrumentation and Control Division. | Career Incumbent ............ | CA | ES | | | |
| Do .................. | Deputy Director, Advanced Submarine Systems Division. | ......do ........................ | CA | ES | | | |
| United Kingdom .... | Senior Naval Reactors Representative (United Kingdom). | ......do ........................ | CA | ES | | | |
| Pittsburgh, PA ...... | Deputy Manager, Naval Reactors Laboratory Field Office. | ......do ........................ | CA | ES | | | |
| Washington, DC .... | Program Manager, New Ship Design ........ | ......do ........................ | CA | ES | | | |
| Do .................. | Director, Information Technology Management. | ......do ........................ | CA | ES | | | |
| Schenectady, NY ... | Assistant Manager for Operations ................ | ......do ........................ | CA | ES | | | |
| Washington, DC .... | Director, Finance and Budget .................... | ......do ........................ | CA | ES | | | |
| Do .................. | Director, Acquisition Division .................... | Vacant ........................ | | ES | | | |
| Do .................. | Deputy Program Manager, Virginia Class Submarines. | Career Incumbent ............ | CA | ES | | | |
| Do .................. | Director, Commissioned Submarine Systems Division. | ......do ........................ | CA | ES | | | |
| | *Office of Emergency Operations* | | | | | | |
| Do .................. | Associate Administrator ............................ | ......do ........................ | CA | ES | | | |
| Do .................. | Deputy Administrator ................................ | ......do ........................ | CA | ES | | | |
| Do .................. | Director, Office of Emergency Response ........ | ......do ........................ | CA | ES | | | |
| Albuquerque, NM .. | Director, Render Safe Program .................... | ......do ........................ | CA | ES | | | |
| | *Office of Defense Nuclear Security* | | | | | | |
| Washington, DC .... | Chief and Associate Administrator ................ | ......do ........................ | CA | ES | | | |
| Do .................. | Deputy Associate Administrator .................. | ......do ........................ | CA | ES | | | |
| Do .................. | Director, Office of Field Support ................ | ......do ........................ | CA | ES | | | |
| Do .................. | Director, Office of Security Operations and Performance Assurance. | ......do ........................ | CA | ES | | | |
| | *Office of Counterterrorism and Counterproliferation* | | | | | | |
| Do .................. | Deputy Under Secretary ............................ | ......do ........................ | CA | ES | | | |
| Do .................. | Senior Advisor ........................................ | ......do ........................ | CA | ES | | | |
| Do .................. | Assistant Deputy Under Secretary ................ | Vacant ........................ | | ES | | | |
| Do .................. | Deputy Associate Administrator .................. | ......do ........................ | | ES | | | |
| | *Management and Budget* | | | | | | |
| Do .................. | Associate Administrator ............................ | Career Incumbent ............ | CA | ES | | | |
| Do .................. | Director, Office of Financial Management ...... | ......do ........................ | CA | ES | | | |
| Germantown, MD .. | Deputy Director, Office of Financial Management. | ......do ........................ | CA | ES | | | |
| Washington, DC .... | Deputy Director of Planning, Programming, Budgeting and Evaluation. | Vacant ........................ | | ES | | | |
| Do .................. | Director, Office of Human Capital Management. | Career Incumbent ............ | CA | ES | | | |
| Do .................. | Director, Office of Business Operations .......... | ......do ........................ | CA | ES | | | |
| Do .................. | Director, Office of Performance and Analysis .. | ......do ........................ | CA | ES | | | |
| Do .................. | Director, Office of Management .................... | Vacant ........................ | | ES | | | |
| Do .................. | Diversity and Outreach Manager ................ | Career Incumbent ............ | CA | ES | | | |
| | *External Affairs* | | | | | | |
| Do .................. | Associate Administrator ............................ | Clarence T. Bishop .......... | NA | ES | | ............ | |
| Do .................. | Deputy Associate Administrator .................. | Career Incumbent ............ | CA | ES | | ............ | |
| Do .................. | Director of Congressional Affairs ................ | Jed D. D' Ercole ............ | SC | GS | 15 | | |
| Do .................. | Director of Public Affairs .......................... | Joshua T. McConaha ........ | SC | GS | 14 | | |
| Do .................. | Congressional Affairs Specialist ................ | Katherine A. Croft .......... | SC | GS | 13 | | |
| Do .................. | Senior Advisor ........................................ | Matthew T. Bowen .......... | SC | GS | 13 | | |
| Do .................. | Congressional Affairs Specialist ................ | Derrick D. Ramos ............ | SC | GS | 12 | | |
| Do .................. | Deputy Press Secretary ............................ | Courtney L. Greenwald .... | SC | GS | 11 | | |
| Do .................. | Communications Coordinator ...................... | Robert D. Middaugh ........ | SC | GS | 9 | | |
| | *General Counsel* | | | | | | |
| Do .................. | General Counsel ...................................... | Career Incumbent ............ | CA | ES | | ............ | |
| Do .................. | Deputy General Counsel for Procurement ...... | ......do ........................ | CA | ES | | ............ | |
| Albuquerque, NM .. | Chief Counsel .......................................... | ......do ........................ | CA | ES | | ............ | |
| | *Acquisition and Project Management* | | | | | | |
| Washington, DC .... | Associate Administrator ............................ | ......do ........................ | CA | ES | | ............ | |
| Do .................. | Deputy Associate Administrator .................. | ......do ........................ | CA | ES | | ............ | |

EXHIBIT 3

316

50                                 DEPARTMENTS

## DEPARTMENT OF ENERGY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Deputy Director, Office of Acquisition and Supply Management. | Career Incumbent ............... | CA | ES | ............ | ............ | |
| Albuquerque, NM .. | Associate Director for Business Services ......... | ......do ................................ | CA | ES | ............ | ............ | |
| Washington, DC .... | Director, Office of Enterprise Project Management. | ......do ................................ | CA | ES | ............ | ............ | |
| Do .................... | Federal Project Director .......................... | ......do ................................ | CA | ES | ............ | ............ | |
| Do .................... | Mox Federal Project Director .................... | ......do ................................ | CA | ES | ............ | ............ | |
| | *Information Management and Chief Information Officer* | | | | | | |
| Do .................... | Associate Administrator ......................... | ......do ................................ | CA | ES | ............ | ............ | |
| Do .................... | Deputy Associate Administrator ................. | ......do ................................ | CA | ES | ............ | ............ | |
| | *Safety and Health* | | | | | | |
| Do .................... | Associate Administrator for Safety and Health. | ......do ................................ | CA | ES | ............ | ............ | |
| Do .................... | Chief, Defense Nuclear Safety ................... | Vacant ............................ | .......... | ES | ............ | ............ | |
| | **OFFICE OF SCIENCE** | | | | | | |
| Do .................... | Director ............................................ | William F. Brinkman ........ | PAS | EX | IV | ............ | |
| Do .................... | Principal Deputy Director ....................... | Vacant ............................ | .......... | ES | ............ | ............ | |
| Upton, NY ............ | Site Office Manager, Brookhaven ............... | Career Incumbent ............... | CA | ES | ............ | ............ | |
| Argonne, IL .......... | Site Office Manager, Argonne ................... | ......do ................................ | CA | ES | ............ | ............ | |
| Germantown, MD .. | Associate Director for Biological and Environmental Research. | ......do ................................ | CA | ES | ............ | ............ | |
| Do .................... | Director Office of Scientific and Technology Information. | ......do ................................ | CA | ES | ............ | ............ | |
| Do .................... | Associate Director, Office of High Energy Physics. | Vacant ............................ | .......... | ES | ............ | ............ | |
| Do .................... | Associate Director, Office of Nuclear Physics | Career Incumbent ............... | CA | ES | ............ | ............ | |
| Do .................... | Director, Scientific User Facilities Division ... | Vacant ............................ | .......... | ES | ............ | ............ | |
| Berkeley, CA ........ | Site Office Manager, Berkeley ................... | Career Incumbent ............... | CA | ES | ............ | ............ | |
| Stanford, CA ........ | Site Office Manager, Stanford ................... | Vacant ............................ | .......... | ES | ............ | ............ | |
| Plainsboro, NJ ...... | Site Office Manager, Princeton ................. | Career Incumbent ............... | CA | ES | ............ | ............ | |
| Germantown, MD .. | Associate Director, Office of Advanced Scientific Computing Research. | ......do ................................ | CA | ES | ............ | ............ | |
| Do .................... | Director, Facilities and Project Management Division. | ......do ................................ | CA | ES | ............ | ............ | |
| Do .................... | Director, Physics Research Division ............ | Vacant ............................ | .......... | ES | ............ | ............ | |
| Do .................... | Director, Chemical Sciences, Geosciences, and Biosciences Division. | Career Incumbent ............... | CA | ES | ............ | ............ | |
| Do .................... | Director, Office of Project Assessment ......... | ......do ................................ | CA | ES | ............ | ............ | |
| Washington, DC .... | Associate Director, Office of Laboratory Policy and Evaluation. | ......do ................................ | CA | ES | ............ | ............ | |
| Do .................... | Director, Office of Workforce Development for Teachers and Scientists. | Vacant ............................ | .......... | ES | ............ | ............ | |
| Germantown, MD .. | Associate Director, Office of Safety, Security and Infrastructure. | Career Incumbent ............... | CA | ES | ............ | ............ | |
| Do .................... | Director, High Energy Research and Technology Division. | ......do ................................ | CA | ES | ............ | ............ | |
| Do .................... | Director, Office of Budget ....................... | Vacant ............................ | .......... | ES | ............ | ............ | |
| Washington, DC .... | Deputy Director for Science Programs ......... | Career Incumbent ............... | CA | ES | ............ | ............ | |
| Do .................... | Deputy Director for Resource Management ... | ......do ................................ | CA | ES | ............ | ............ | |
| Germantown, MD .. | Associate Director, Office of Basic Energy Sciences. | ......do ................................ | CA | ES | ............ | ............ | |
| Do .................... | Director, Biological Systems Science Division | ......do ................................ | CA | ES | ............ | ............ | |
| Do .................... | Director, Facilities Division ...................... | ......do ................................ | CA | ES | ............ | ............ | |
| Do .................... | Director, Research Division ...................... | ......do ................................ | CA | ES | ............ | ............ | |
| Do .................... | Associate Director, Office of Fusion Energy Sciences. | ......do ................................ | CA | ES | ............ | ............ | |
| Do .................... | Director, Material Sciences and Engineering Division. | ......do ................................ | CA | ES | ............ | ............ | |
| Do .................... | Director, Climate and Environmental Sciences Division. | ......do ................................ | CA | ES | ............ | ............ | |
| Do .................... | Associate Deputy Director for Field Operations. | ......do ................................ | CA | ES | ............ | ............ | |
| Argonne, IL .......... | Deputy Manager Chicago Office ............... | ......do ................................ | CA | ES | ............ | ............ | |
| Do .................... | Assistant Manager, Office of Acquisition and Assistance. | ......do ................................ | CA | ES | ............ | ............ | |
| Oak Ridge, TN ...... | Chief Financial Officer .......................... | ......do ................................ | CA | ES | ............ | ............ | |
| Warrenville, IL ...... | Site Manager Fermi .............................. | ......do ................................ | CA | ES | ............ | ............ | |
| Washington, DC .... | Special Assistant ................................. | Marcos Huerta ................. | SC | GS | 12 | ............ | |
| | *Chicago Office* | | | | | | |
| Argonne, IL .......... | Manager ........................................... | Career Incumbent ............... | CA | ES | ............ | ............ | |
| Do .................... | Chief Financial Officer .......................... | Vacant ............................ | .......... | ES | ............ | ............ | |
| Do .................... | Chief Counsel .................................... | Career Incumbent ............... | CA | ES | ............ | ............ | |
| Chicago, IL .......... | Chief Operations Officer ........................ | Vacant ............................ | .......... | ES | ............ | ............ | |

EXHIBIT 3

317

DEPARTMENTS

51

## DEPARTMENT OF ENERGY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Oak Ridge Office* | | | | | | |
| Oak Ridge, TN ....... | Manager ................................................... | Vacant ............................ | ............ | ES | ............... | ............... | |
| Do ................... | Deputy Manager ...................................... | ......do ............................ | ............ | ES | ............... | ............... | |
| Do ................... | Assistant Manager for Environment Safety and Health. | Career Incumbent ............. | CA | ES | ............... | ............... | |
| Do ................... | Assistant Manager for Environmental Management. | Vacant ............................ | ............ | ES | ............... | ............... | |
| Do ................... | Assistant Manager for Nuclear Fuel Supply .. | ......do ............................ | ............ | ES | ............... | ............... | |
| Newport News, VA | Site Manager, Thomas Jefferson National Accelerator Facility. | Career Incumbent ............. | CA | ES | ............... | ............... | |
| Oak Ridge, TN ....... | Assistant Manager for Science ..................... | ......do ............................ | CA | ES | ............... | ............... | |
| | **ASSISTANT SECRETARY FOR CONGRESSIONAL AND INTERGOVERNMENTAL AFFAIRS** | | | | | | |
| Washington, DC .... | Assistant Secretary .................................... | Jeffrey A. Lane ................ | PAS | EX | IV | ............... | |
| Do ................... | Principal Deputy Assistant Secretary ........... | Bradley R. Crowell ........... | NA | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary for Intergovernmental and External Affairs. | Clyde H. Henderson III ...... | NA | ES | ............... | ............... | |
| Do ................... | Chief Operations Officer ............................. | Career Incumbent ............. | CA | ES | ............... | ............... | |
| Do ................... | Legislative Policy Advisor ........................... | Hannah C. Irsfeld ............. | SC | GS | 15 | ............... | |
| Do ................... | Director for Tribal and Intergovernmental Affairs. | David F. Conrad ............... | SC | GS | 15 | ............... | |
| Do ................... | Deputy Assistant Secretary for Congressional Affairs. | Christopher E. Davis .......... | SC | GS | 15 | ............... | |
| Do ................... | Intergovernmental Affairs Advisor ............... | Esther F. Morales ............. | SC | GS | 14 | ............... | |
| Do ................... | Legislative Affairs Specialist ...................... | James V. Secreto .............. | SC | GS | 13 | ............... | |
| Do ................... | ......do .................................................... | Clarence K. Tong ............. | SC | GS | 13 | ............... | |
| Do ................... | Special Assistant ....................................... | Ali A. Zaidi ..................... | SC | GS | 11 | ............... | |
| | **ASSISTANT SECRETARY FOR ELECTRICITY DELIVERY AND ENERGY RELIABILITY** | | | | | | |
| Do ................... | Assistant Secretary .................................... | Patricia Hoffman ............. | PAS | EX | IV | ............... | |
| Do ................... | Deputy Assistant Secretary for Research and Development. | Career Incumbent ............. | CA | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary for Permitting Siting and Analysis. | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary .......................... | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Chief Operating Officer .............................. | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Deputy Director ......................................... | Vacant ............................ | ............ | ES | ............... | ............... | |
| Do ................... | Senior Technical Advisor ............................ | Career Incumbent ............. | CA | ES | ............... | ............... | |
| Do ................... | Senior Advisor .......................................... | Michelle Dallafior ............. | SC | GS | 15 | ............... | |
| Do ................... | Special Assistant ....................................... | Titilayo Ogunyale ............. | SC | GS | 13 | ............... | |
| | **ASSISTANT SECRETARY FOR ENERGY EFFICIENCY AND RENEWABLE ENERGY** | | | | | | |
| Do ................... | Assistant Secretary .................................... | David T. Danielson ........... | PAS | EX | IV | ............... | |
| Do ................... | Principal Deputy Assistant Secretary ........... | Michael S. Carr ............... | NA | ES | ............... | ............... | |
| Do ................... | Senior Advisor .......................................... | Henry C. Kelly ................. | NA | ES | ............... | ............... | |
| Do ................... | Program Manager Office of Geothermal Technologies. | Career Incumbent ............. | CA | ES | ............... | ............... | |
| Do ................... | Director, Office of Information and Business Management Systems. | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Director, Office of Program Execution Support. | Vacant ............................ | ............ | ES | ............... | ............... | |
| Do ................... | Program Manager, Office of Solar Energy Technology. | ......do ............................ | ............ | ES | ............... | ............... | |
| Do ................... | Program Manager Office of Building Technologies Program. | ......do ............................ | ............ | ES | ............... | ............... | |
| Do ................... | Program Manager Office of Vehicle Technology Program. | Career Incumbent ............. | CA | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary for Renewable Energy. | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary for Energy Efficiency. | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Director, Field Performance Management ...... | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Program Manager ....................................... | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary for Business Administration. | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Senior Advisor .......................................... | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Senior Advisor for Research Policy ............... | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Program Manager for Biomass ..................... | Vacant ............................ | ............ | ES | ............... | ............... | |
| Do ................... | Program Manager for the Fuel Cell Technologies. | ......do ............................ | ............ | ES | ............... | ............... | |

EXHIBIT 3

318

52 DEPARTMENTS

## DEPARTMENT OF ENERGY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Program Manager for Fuel Cell Technologies Program. | Career Incumbent ............ | CA | ES | ............. | ............. | |
| Do ................... | Senior Advisor ........................................ | ......do ............................ | CA | ES | ............. | ............. | |
| Do ................... | Program Manager Office of Federal Energy Management Programs. | ......do ............................ | CA | ES | ............. | ............. | |
| Do ................... | Deputy Program Manager, Office of Solar Energy Technologies. | ......do ............................ | CA | ES | ............. | ............. | |
| Golden, CO ........... | Manager, Golden Field Office .................... | ......do ............................ | CA | ES | ............. | ............. | |
| Do ................... | Deputy Manager, Golden Field Office ......... | Vacant ............................. | ............ | ES | ............. | ............. | |
| Washington, DC .... | Director, Office of Planning, Budget and Analysis. | Career Incumbent ............ | CA | ES | ............. | ............. | |
| Do ................... | Senior Advisor ........................................ | Jason Walsh ...................... | SC | GS | 15 | ............. | |
| Do ................... | Special Projects Director ......................... | Rachel Tronstein .............. | SC | GS | 14 | ............. | |
| Do ................... | Senior Advisor ........................................ | Peter Gage ....................... | SC | GS | 14 | ............. | |
| Do ................... | Special Assistant .................................... | Adriana K. Costello-Dougherty. | SC | GS | 9 | ............. | |
| | **ASSISTANT SECRETARY FOR ENVIRONMENTAL MANAGEMENT** | | | | | | |
| Do ................... | Assistant Secretary ................................. | Vacant ............................. | PAS | EX | IV | ............. | |
| Do ................... | Principal Deputy Assistant Secretary ......... | Career Incumbent ............ | CA | ES | ............. | ............. | |
| Do ................... | Director of External Affairs ...................... | Paul E. Seidler ................ | NA | ES | ............. | ............. | |
| Do ................... | Associate Principal Deputy Assistant Secretary. | Career Incumbent ............ | CA | ES | ............. | ............. | |
| Do ................... | Director, Office of Procurement Planning .... | Vacant ............................. | | ES | ............. | ............. | |
| Do ................... | Director, Office of Budget ........................ | ......do ............................ | | ES | ............. | ............. | |
| Do ................... | Deputy Assistant Secretary, Acquisition and Project Management. | Career Incumbent ............ | CA | ES | ............. | ............. | |
| Germantown, MD .. | Director, Office of Strategic Planning and Analysis. | ......do ............................ | CA | ES | ............. | ............. | |
| Washington, DC .... | Director, Office of Ground Water and Soil Remediation. | ......do ............................ | CA | ES | ............. | ............. | |
| Germantown, MD .. | Director, Office of Operations Oversight ..... | ......do ............................ | CA | ES | ............. | ............. | |
| Washington, DC .... | Deputy Assistant Secretary, Program Planning and Budget. | ......do ............................ | CA | ES | ............. | ............. | |
| Do ................... | Director, Office of Safeguards and Security/Emergency Preparedness. | ......do ............................ | CA | ES | ............. | ............. | |
| Germantown, MD .. | Director, Office of Packaging and Transportation. | ......do ............................ | CA | ES | ............. | ............. | |
| Washington, DC .... | Director, Office of Corporate Information and Services. | ......do ............................ | CA | ES | ............. | ............. | |
| Germantown, MD .. | Deputy Assistant Secretary, Tank Waste Nuclear Material. | ......do ............................ | CA | ES | ............. | ............. | |
| Washington, DC .... | Deputy Assistant Secretary for Human Capital and Corporation Services. | ......do ............................ | CA | ES | ............. | ............. | |
| Do ................... | Senior Advisor ........................................ | ......do ............................ | CA | ES | ............. | ............. | |
| Do ................... | Associate Deputy Assistant Secretary, Human Capital and Corporate Services. | ......do ............................ | CA | ES | ............. | ............. | |
| Germantown, MD .. | Associate Deputy Assistant Secretary, Waste Management. | ......do ............................ | CA | ES | ............. | ............. | |
| Washington, DC .... | Director, Office of Human Capital ............. | ......do ............................ | CA | ES | ............. | ............. | |
| Do ................... | Senior Advisor ........................................ | ......do ............................ | CA | ES | ............. | ............. | |
| Do ................... | Director, Office of Procurement Planning .... | ......do ............................ | CA | ES | ............. | ............. | |
| Do ................... | Deputy Assistant Secretary, Site Restoration | ......do ............................ | CA | ES | ............. | ............. | |
| Germantown, MD .. | Associate Deputy Assistant Secretary, Site Restoration. | ......do ............................ | CA | ES | ............. | ............. | |
| Washington, DC .... | Deputy Assistant Secretary, Waste Management. | ......do ............................ | CA | ES | ............. | ............. | |
| Germantown, MD .. | Director, Office of Environmental Compliance | ......do ............................ | CA | ES | ............. | ............. | |
| Aiken, SC ............. | Assistant Manager, Waste Disposition Project | ......do ............................ | CA | ES | ............. | ............. | |
| Washington, DC .... | Director, Management Systems and Analysis | ......do ............................ | CA | ES | ............. | ............. | |
| Do ................... | Communications Specialist ........................ | Mekell T. Mikell .............. | SC | GS | 12 | ............. | |
| | *Environmental Management Consolidated Business Center* | | | | | | |
| Cincinnati, OH ...... | Director ................................................. | Career Incumbent ............ | CA | ES | ............. | ............. | |
| Do ................... | Deputy Director ...................................... | ......do ............................ | CA | ES | ............. | ............. | |
| Do ................... | Chief Counsel ........................................ | ......do ............................ | CA | ES | ............. | ............. | |
| Do ................... | Program Manager .................................... | ......do ............................ | CA | ES | ............. | ............. | |
| | *Portsmouth/Paducah Project Office* | | | | | | |
| Lexington, KY ....... | Manager ................................................ | ......do ............................ | CA | ES | ............. | ............. | |
| Do ................... | Deputy Manager ..................................... | ......do ............................ | CA | ES | ............. | ............. | |
| | *Richland Operations Office* | | | | | | |
| Richland, WA ........ | Manager ................................................ | ......do ............................ | CA | ES | ............. | ............. | |
| Do ................... | Deputy Manager ..................................... | ......do ............................ | CA | ES | ............. | ............. | |
| Seattle, WA ........... | Assistant Manager, Mission Support .......... | ......do ............................ | CA | ES | ............. | ............. | |

EXHIBIT 3
319

## DEPARTMENT OF ENERGY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Richland, WA | Assistant Manager, Tank Farms | Career Incumbent | CA | ES | | | |
| Do | Chief Counsel | do | CA | ES | | | |
| Do | Assistant Manager, Waste Treatment and Immobilization Plant, ORP. | Vacant | | ES | | | |
| Do | Assistant Manager, Safety and Environment | Career Incumbent | CA | ES | | | |
| Do | Deputy Manager, Office of River Protection | do | CA | ES | | | |
| Do | Manager Office of River Protection | do | CA | ES | | | |
| Do | Manager, WTP Start-Up and Commissioning Integration. | do | CA | ES | | | |
| Do | Assistant Manager, Business and Financial Operations (Chief Financial Officer). | do | CA | ES | | | |
| Do | Assistant Manager, River and Plateau | do | CA | ES | | | |
| Do | Assistant Manager, Technical and Regulatory Support. | do | CA | ES | | | |
| | *Savannah River Operations Office* | | | | | | |
| Aiken, SC | Manager | Vacant | | ES | | | |
| Do | Deputy Manager | Career Incumbent | CA | ES | | | |
| Do | Chief Counsel | Vacant | | ES | | | |
| Do | Assistant Manager, Nuclear Material Stabilization Project. | Career Incumbent | CA | ES | | | |
| Do | Assistant Manager, Infrastructure and Environmental Stewardship. | do | CA | ES | | | |
| Do | Director, Salt Waste Processing Facility Project Office. | Vacant | | ES | | | |
| Do | Assistant Manager, Integration and Planning | do | | ES | | | |
| Do | Assistant Manager, Mission Support | Career Incumbent | CA | ES | | | |
| | **ASSISTANT SECRETARY FOR FOSSIL ENERGY** | | | | | | |
| Washington, DC | Assistant Secretary | Charles D. McConnell | PAS | EX | IV | | |
| Pittsburgh, PA | Principal Deputy Assistant Secretary | Career Incumbent | CA | ES | | | |
| Washington, DC | Deputy Assistant Secretary, Clean Coal | James F. Wood | NA | ES | | | |
| Do | Deputy Assistant Secretary, Oil and Natural Gas. | Christopher A. Smith | NA | ES | | | |
| New Orleans, LA | Project Manager, Strategic Petroleum Reserve. | Career Incumbent | CA | ES | | | |
| Germantown, MD | Senior Financial and Procurement Director | do | CA | ES | | | |
| Morgantown, WV | Director, Institutional and Business Operations. | do | CA | ES | | | |
| Albany, OR | Director, Research and Development | do | CA | ES | | | |
| Washington, DC | Senior Policy Advisor | Vacant | | ES | | | |
| Bruceton, PA | Deputy Director | do | | ES | | | |
| Washington, DC | Deputy Assistant Secretary, Petroleum Reserves. | Career Incumbent | CA | ES | | | |
| Do | Deputy Assistant Secretary, International Affairs. | do | CA | ES | | | |
| Bruceton, PA | Director National Energy Technology Laboratory. | do | CA | ES | | | |
| Morgantown, WV | Chief Operating Officer | do | CA | ES | | | |
| Do | Director, Project Management Center | do | CA | ES | | | |
| Washington, DC | Director, Oil and Gas Global Security and Supply. | do | CA | ES | | | |
| Bruceton, PA | Chief Counsel | do | CA | ES | | | |
| Washington, DC | Director, Clean Energy Systems | do | CA | ES | | | |
| Do | Product-Line Director for Natural Gas and Petroleum-Upstream Technology. | do | CA | ES | | | |
| Do | Senior Advisor | John E. Richards | SC | GS | 15 | | |
| Do | Advisor | Robert Fee | SC | GS | 10 | | |
| | **ASSISTANT SECRETARY FOR NUCLEAR ENERGY** | | | | | | |
| Do | Assistant Secretary | Peter B. Lyons | PAS | EX | IV | | |
| Do | Deputy Assistant Secretary | Career Incumbent | CA | ES | | | |
| Do | Senior Policy Advisor | Vacant | | ES | | | |
| Germantown, MD | Associate Director, Isotope Production and Distribution. | do | | ES | | | |
| Washington, DC | Associate Director | do | | ES | | | |
| Do | Deputy Assistant Secretary for Corporate Business Operations. | do | | ES | | | |
| Do | Director, Office of Corporate and Global Partnership Development. | do | | ES | | | |
| Do | Chief Operating Officer | Career Incumbent | CA | ES | | | |
| Germantown, MD | Director, Office of Facilities Management | do | CA | ES | | | |
| Do | Deputy Director, Office of Advanced Reactor Concepts. | do | CA | ES | | | |

EXHIBIT 3
320

54                                        DEPARTMENTS

## DEPARTMENT OF ENERGY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Germantown, MD .. | Director, Office of Space and Defense Power Systems. | Career Incumbent .............. | CA | ES | ............ | ............ | |
| Washington, DC .... | Director Off of Used Nuclear Fuel Disposition Research and Development. | ......do ...................... | CA | ES | ............ | ............ | |
| Germantown, MD .. | Director, Integrated Safety and Program Assurance. | ......do ...................... | CA | ES | ............ | ............ | |
| Do .................. | Director, Office of Light Water Reactor Deployment. | ......do ...................... | CA | ES | ............ | ............ | |
| Do .................. | Associate Deputy Assistant Secretary, Nuclear Reactor Technology. | ......do ...................... | CA | ES | ............ | ............ | |
| Do .................. | Director, Office of Gas Cooled Reactor Technologies. | ......do ...................... | CA | ES | ............ | ............ | |
| Do .................. | Deputy Assistant Secretary, Nuclear Facility Operations. | ......do ...................... | CA | ES | ............ | ............ | |
| Washington, DC .... | Deputy Assistant Secretary, International Nuclear Energy Policy and Coop. | ......do ...................... | CA | ES | ............ | ............ | |
| Germantown, MD .. | Associate Deputy Assistant Secretary, Fuel Cycle Technology. | ......do ...................... | CA | ES | ............ | ............ | |
| Washington, DC .... | Associate Deputy Assistant Secretary, International Nuclear Energy Policy and Co-operation. | ......do ...................... | CA | ES | ............ | ............ | |
| Do .................. | Deputy Assistant Secretary, Nuclear Reactor Technologies. | Vacant ...................... | ............ | ES | ............ | ............ | |
| Do .................. | Special Assistant .............. | Elizabeth F. Ramsay ...... | SC | GS | 12 | ............ | |
| | *Idaho Operations Office* | | | | | | |
| Idaho Falls, ID ...... | Manager ...................... | Career Incumbent .............. | CA | ES | ............ | ............ | |
| Do .................. | Deputy Manager .............. | Vacant ...................... | ............ | ES | ............ | ............ | |
| Do .................. | Deputy Manager, Nuclear Energy .............. | Career Incumbent .............. | CA | ES | ............ | ............ | |
| Do .................. | Deputy Assistant Manager, Operations .............. | ......do ...................... | CA | ES | ............ | ............ | |
| Do .................. | Deputy Manager, Idaho Cleanup Project ........ | ......do ...................... | CA | ES | ............ | ............ | |
| Do .................. | Assistant Manager, Chief Financial and Administrative Office. | ......do ...................... | CA | ES | ............ | ............ | |
| Do .................. | Assistant Manager, Technical Support ........ | ......do ...................... | CA | ES | ............ | ............ | |
| Do .................. | Assistant Manager, Research and Development. | Vacant ...................... | ............ | ES | ............ | ............ | |
| Do .................. | ......do ...................... | ......do ...................... | | ES | ............ | ............ | |
| Do .................. | Chief Counsel .............. | ......do ...................... | | ES | ............ | ............ | |
| Do .................. | ......do ...................... | ......do ...................... | | ES | ............ | ............ | |
| | **ASSISTANT SECRETARY FOR POLICY AND INTERNATIONAL AFFAIRS** | | | | | | |
| Washington, DC .... | Assistant Secretary .............. | David Sandalow .............. | PAS | EX | IV | ............ | |
| Do .................. | Principal Deputy Assistant Secretary .............. | Jonathan Harold Elkind .... | NA | ES | ............ | ............ | |
| Do .................. | Deputy Assistant Secretary, Office of Climate Change Policy and Technology. | Richard D. Duke, Jr. .......... | NA | ES | ............ | ............ | |
| Do .................. | Director, Office of African and Middle Eastern Affairs. | Career Incumbent .............. | CA | ES | ............ | ............ | |
| Do .................. | Deputy Assistant Secretary for Policy Analysis. | ......do ...................... | CA | ES | ............ | ............ | |
| Do .................. | Director, Office of European and Asian Affairs. | Vacant ...................... | ............ | ES | ............ | ............ | |
| Do .................. | Director, Office of American Affairs .............. | Career Incumbent .............. | CA | ES | ............ | ............ | |
| Do .................. | Deputy Director, Office of Climate Change Policy and Technology. | ......do ...................... | CA | ES | ............ | ............ | |
| Do .................. | Deputy Assistant Secretary for Asia, Europe and the Americas. | ......do ...................... | CA | ES | ............ | ............ | |
| Do .................. | Director Office of European and Asian Pacific Affairs. | ......do ...................... | CA | ES | ............ | ............ | |
| Do .................. | Director, Office of East Asian Affairs .............. | ......do ...................... | CA | ES | ............ | ............ | |
| Do .................. | Deputy Assistant Secretary for Middle East, Africa and Eurasia. | ......do ...................... | CA | ES | ............ | ............ | |
| Do .................. | Senior Policy Advisor .............. | Leslie Holmes Hummel ...... | SC | GS | 14 | ............ | |
| Do .................. | Special Assistant .............. | Udoaku C. Ihenetu .......... | SC | GS | 11 | ............ | |
| Do .................. | ......do ...................... | Desiree E. Pipkins .......... | SC | GS | 11 | ............ | |
| Do .................. | ......do ...................... | James R. Covey .............. | SC | GS | 9 | ............ | |
| | **OFFICE OF ECONOMIC IMPACT AND DIVERSITY** | | | | | | |
| Do .................. | Director, Office of Minority Economic Impact | Ladoris G. Harris .............. | PAS | EX | IV | ............ | |
| Do .................. | Principal Deputy Director .............. | Career Incumbent .............. | CA | ES | ............ | ............ | |
| Do .................. | Director, Office of the Ombudsman .............. | ......do ...................... | CA | ES | ............ | ............ | |
| Do .................. | Deputy Director .............. | ......do ...................... | CA | ES | ............ | ............ | |
| Do .................. | Special Assistant .............. | Saba D. Abebe .............. | SC | GS | 11 | ............ | |
| | **OFFICE OF GENERAL COUNSEL** | | | | | | |
| Do .................. | General Counsel .............. | Gregory H. Woods .............. | PAS | EX | IV | ............ | |
| Do .................. | Deputy General Counsel .............. | Career Incumbent .............. | CA | ES | ............ | ............ | |

EXHIBIT 3
321

DEPARTMENTS

## DEPARTMENT OF ENERGY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Deputy General Counsel for Environment and Nuclear Programs. | Priya R. Aiyar ............... | NA | ES | .......... | .......... | |
| Do ................ | Deputy General Counsel for Litigation .......... | Timothy G. Lynch ........... | NA | ES | .......... | .......... | |
| Do ................ | Deputy General Counsel, Technology Transfer and Procurement. | Career Incumbent .............. | CA | ES | .......... | .......... | |
| Do ................ | Assistant General Counsel, Federal Litigation | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Assistant General Counsel, Regulatory Interventions. | Vacant .............................. | .......... | ES | .......... | .......... | |
| Do ................ | Assistant General Counsel, Energy Efficiency | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Assistant General Counsel, Civilian Nuclear Program. | Career Incumbent .............. | CA | ES | .......... | .......... | |
| Do ................ | Assistant General Counsel, International and National Security Programs. | Vacant .............................. | .......... | ES | .......... | .......... | |
| Do ................ | Director, Office of National Environmental Policy Act (NEPA) Policy and Compliance. | Career Incumbent .............. | CA | ES | .......... | .......... | |
| Do ................ | Deputy General Counsel, Energy Policy ...... | Vacant .............................. | .......... | ES | .......... | .......... | |
| Do ................ | Assistant General Counsel, Legislation and Regulatory Law. | Career Incumbent .............. | CA | ES | .......... | .......... | |
| Do ................ | Assistant General Counsel, Procurement and Financial Assistance. | Vacant .............................. | .......... | ES | .......... | .......... | |
| Do ................ | Assistant General Counsel, International and National Security Programs. | Career Incumbent .............. | CA | ES | .......... | .......... | |
| Do ................ | Assistant General Counsel, Legislation and Regulatory Law. | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Assistant General Counsel, Electricity and Power Marketing. | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Deputy General Counsel, Technology Transfer and Procurement. | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Director, Office of Standard Contract Management. | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Assistant General Counsel, Technology Transfer and Intellectual Property. | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Assistant General Counsel, Labor and Pension Law. | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Director, Legal Strategy and Analysis .......... | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Assistant General Counsel, Environment ...... | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Assistant General Counsel, Enforcement ...... | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Senior Legal Advisor ................................ | Noah C. Shaw ............... | SC | GS | 15 | .......... | |
| Do ................ | Staff Assistant ....................................... | Paul Moon .................... | SC | GS | 5 | .......... | |
| | **OFFICE OF HEALTH, SAFETY AND SECURITY** | | | | | | |
| Germantown, MD .. | Chief Health, Safety and Security Officer ...... | Career Incumbent .............. | CA | ES | .......... | .......... | |
| Do ................ | Principal Deputy Chief, Corporate Functions | ......do .......................... | CA | ES | .......... | .......... | |
| Washington, DC .... | Principal Deputy Chief, Mission Support Operations. | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Principal Deputy Chief, Nuclear Safety and Technical Matters. | ......do .......................... | CA | ES | .......... | .......... | |
| Germantown, MD .. | Director, Office of Security .......................... | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Congressional and Public Affairs Manager ...... | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Director, Office of Security and Cyber Evaluations. | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Director, Office of Nuclear Safety .................. | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Director, Office of Classification .................... | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Director, Office of Corporate Safety Programs | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Director, Office of Enforcement .................... | ......do .......................... | CA | ES | .......... | .......... | |
| Washington, DC .... | Director, Office of Environmental Protection, Sustainability Support, and Corporate Safety Analysis. | ......do .......................... | CA | ES | .......... | .......... | |
| Germantown, MD .. | Director, Office of Field Assistance .............. | ......do .......................... | CA | ES | .......... | .......... | |
| Washington, DC .... | Director, Office of Headquarters Security Operations. | ......do .......................... | CA | ES | .......... | .......... | |
| Germantown, MD .. | Director, Office of Health and Safety ............ | ......do .......................... | CA | ES | .......... | .......... | |
| Washington, DC .... | Director, Office Resource Management .......... | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Director, Office of Security Operations .......... | ......do .......................... | CA | ES | .......... | .......... | |
| Albuquerque, NM .. | Director, Office of the National Training Center. | ......do .......................... | CA | ES | .......... | .......... | |
| Germantown, MD .. | Director, Office of Work Safety and Health Policy. | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Deputy Director, Enforcement ...................... | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Deputy Director, Nuclear Safety .................... | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Deputy Director, Oversight .......................... | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Deputy Director, Office of Security .............. | ......do .......................... | CA | ES | .......... | .......... | |
| Do ................ | Departmental Representative to the Defense Nuclear Facility Safety Board. | ......do .......................... | CA | ES | .......... | .......... | |
| Washington, DC .... | Senior Advisor ......................................... | ......do .......................... | CA | ES | .......... | .......... | |

EXHIBIT 3
322

56 DEPARTMENTS

## DEPARTMENT OF ENERGY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Associate Deputy Chief .............................. | Career Incumbent ............... | CA | ES | .............. | .............. | |
| | **OFFICE OF HEARINGS AND APPEALS** | | | | | | |
| Do ................. | Director ................................................. | ......do ............................... | CA | ES | .............. | .............. | |
| Do ................. | Deputy Director ....................................... | ......do ............................... | CA | ES | .............. | .............. | |
| | **OFFICE OF INTELLIGENCE AND COUNTERINTELLIGENCE** | | | | | | |
| Do ................. | Director ................................................. | ......do ............................... | CA | ES | | | |
| Do ................. | Principal Deputy Director ........................... | ......do ............................... | CA | ES | | | |
| Do ................. | Deputy Director for Intelligence Analysis ...... | ......do ............................... | CA | ES | | | |
| Do ................. | Deputy Director for Counterintelligence ........ | ......do ............................... | CA | ES | | | |
| | **OFFICE OF LEGACY MANAGEMENT** | | | | | | |
| Do ................. | Director ................................................. | ......do ............................... | CA | ES | | | |
| | **OFFICE OF MANAGEMENT** | | | | | | |
| Do ................. | Director, Office of Executive Secretariat ........ | Alison J. Markovitz ........... | NA | ES | | | |
| Do ................. | Director, Office of Management ................... | Career Incumbent ............... | CA | ES | | | |
| Do ................. | Director, Office of Acquisition and Project Management. | ......do ............................... | CA | ES | | | |
| Do ................. | Director, Office of Contract Management ....... | ......do ............................... | CA | ES | | | |
| Do ................. | Director, Office of Administration ............... | ......do ............................... | CA | ES | | | |
| Do ................. | Director, Office of Procurement and Assistance Policy. | Vacant ............................... | | ES | | | |
| Do ................. | Director, Office of Policy ........................... | Career Incumbent ............... | CA | ES | | | |
| Do ................. | Director, Project Management ..................... | ......do ............................... | CA | ES | | | |
| Do ................. | Deputy Director, Office of Acquisition and Project Management. | ......do ............................... | CA | ES | | | |
| Do ................. | Director, Office of Facilities Management and Professional Development. | ......do ............................... | CA | ES | | | |
| Do ................. | Director, Systems and Professional Development. | Vacant ............................... | | ES | | | |
| Do ................. | Director, Office of Scheduling and Advance .... | Anthony Rediger ............... | SC | GS | 12 | | |
| Do ................. | Trip Director for the Deputy Secretary ........ | Devin Hampton ................. | SC | GS | 11 | | |
| Do ................. | Lead Advance Representative ...................... | Ronald A. Carson ............... | SC | GS | 11 | | |
| Do ................. | Deputy Director of Scheduling and Advance .. | Brian R. Levey ................. | SC | GS | 10 | | |
| Do ................. | Scheduler ................................................. | Haley S. Smith ................. | SC | GS | 10 | | |
| Do ................. | Special Assistant ....................................... | Mackenzie L. Huffman ...... | SC | GS | 9 | | |
| Do ................. | ......do .................................................... | Alexander C. Sewell .......... | SC | GS | 7 | | |
| Do ................. | Deputy Scheduler ..................................... | Kirsten E. Lance ............... | SC | GS | 6 | | |
| | **OFFICE OF PUBLIC AFFAIRS** | | | | | | |
| Do ................. | Director ................................................. | Daniel Leistikow ............... | NA | ES | | | |
| Do ................. | Deputy Director ....................................... | Damien J. Lavera ............... | SC | GS | 15 | | |
| Do ................. | Senior Advisor and Director of New Media ... | Cammie L. Croft ............... | SC | GS | 14 | | |
| Do ................. | Director, User Experience and Digital Technologies. | Robert F. Roberts ............. | SC | GS | 14 | | |
| Do ................. | Press Secretary ......................................... | Jennifer A. Stutsman ......... | SC | GS | 14 | | |
| Do ................. | Deputy Press Secretary ............................. | Keri Danielle Fulton .......... | SC | GS | 12 | | |
| Do ................. | ......do .................................................... | William B. Gibbons .......... | SC | GS | 11 | | |
| Do ................. | Speechwriter ............................................ | Evelyn Z. Hsieh ............... | SC | GS | 11 | | |
| Do ................. | Senior Digital Communications Strategist ..... | Amanda Scott ................... | SC | GS | 10 | | |
| Do ................. | Deputy Press Secretary for Regional and Online Outreach. | Judith A. Kargbo ............... | SC | GS | 10 | | |
| Do ................. | Press Assistant ......................................... | Steven Robert Thai ........... | SC | GS | 8 | | |
| Do ................. | New Media Specialist ............................... | Benjamin Dotson ............... | SC | GS | 7 | | |
| | **OFFICE OF THE CHIEF FINANCIAL OFFICER** | | | | | | |
| Do ................. | Chief Financial Officer .............................. | Vacant ............................... | PAS | EX | IV | | |
| Do ................. | Director, Office of Finance and Oversight ...... | Career Incumbent ............... | CA | ES | | | |
| Germantown, MD .. | Director, Office of Finance and Accounting ... | ......do ............................... | CA | ES | | | |
| Washington, DC .... | Director, Budget Operations ....................... | ......do ............................... | CA | ES | | | |
| Do ................. | Director, Office of Risk Management ............ | ......do ............................... | CA | ES | | | |
| Germantown, MD .. | Director, Office of Corporate Information Systems. | ......do ............................... | CA | ES | | | |
| Washington, DC .... | Director, Office of Energy Finance and Accounting Service Center. | ......do ............................... | CA | ES | | | |
| Do ................. | Deputy Director, Budget Operations ............ | ......do ............................... | CA | ES | | | |
| Do ................. | Deputy Director for Analysis and Coordination. | ......do ............................... | CA | ES | | | |
| Do ................. | Program Manager (Office of District Energy Programs). | Vacant ............................... | | ES | | | |
| Do ................. | Special Assistant ....................................... | Derrick K. Nayo ............... | SC | GS | 8 | | |
| | **OFFICE OF THE CHIEF HUMAN CAPITAL OFFICER** | | | | | | |
| Do ................. | Chief Human Capital Officer ...................... | Vacant ............................... | | ES | | | |

EXHIBIT 3

323

DEPARTMENTS                                                              57

## DEPARTMENT OF ENERGY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|----------|----------|-------------------|---------------|----------|---------------------|--------|---------|
| Washington, DC .... | Deputy Chief Human Capital Officer ............ | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Do ................... | Director, Human Capital Management ............ | ......do .............................. | CA | ES | ............ | ............ | |
| Do ................... | Director, Office of Human Resources Services | ......do .............................. | CA | ES | ............ | ............ | |
| Do ................... | Director, Office of Strategic Planning and Policy. | ......do .............................. | CA | ES | ............ | ............ | |
| | **OFFICE OF THE CHIEF INFORMATION OFFICER** | | | | | | |
| Do ................... | Chief Information Officer ............................... | Vacant ............................. | ............ | ES | ............ | ............ | |
| Do ................... | Deputy Chief Information Officer .................... | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Do ................... | Associate CIO for IT Planning, Architecture, and E-Government. | ......do .............................. | CA | ES | ............ | ............ | |
| Do ................... | Associate CIO, Energy IT Services ................. | ......do .............................. | CA | ES | ............ | ............ | |
| Do ................... | Associate CIO, IT Corporate Management ..... | ......do .............................. | CA | ES | ............ | ............ | |
| Do ................... | Associate CIO, Cyber Security ........................ | ......do .............................. | CA | ES | ............ | ............ | |
| | **OFFICE OF THE SECRETARY OF ENERGY ADVISORY BOARD** | | | | | | |
| Do ................... | Executive Director ........................................... | Vacant ............................. | | ES | ............ | ............ | |
| Do ................... | Executive Director ........................................... | ......do .............................. | | ES | ............ | ............ | |
| | **ADVANCED RESEARCH PROJECTS AGENCY - ENERGY** | | | | | | |
| Do ................... | Director ........................................................... | ......do .............................. | PAS | EX | III | ............ | |
| Do ................... | Chief Counsel .................................................. | Career Incumbent ............ | CA | ES | ............ | ............ | |
| | **CARLSBAD FIELD OFFICE** | | | | | | |
| Carlsbad, NM .... | Manager ........................................................... | ......do .............................. | CA | ES | ............ | ............ | |
| Do ................... | Deputy Manager .............................................. | ......do .............................. | CA | ES | ............ | ............ | |
| | **INDIAN ENERGY POLICY AND PROGRAMS** | | | | | | |
| Washington, DC .... | Director ........................................................... | Tracey LeBeau ............... | XS | AD | ............ | ............ | |
| | **LOAN PROGRAMS OFFICE** | | | | | | |
| Do ................... | Executive Director ........................................... | Vacant ............................. | ............ | ES | ............ | ............ | |
| Do ................... | Senior Advisor ................................................ | David Y. Yeh .................. | NA | ES | ............ | ............ | |
| Do ................... | Director, Loan Guarantee Origination Division. | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Do ................... | Chief Operating Officer/Deputy Loan Programs Office. | Vacant ............................. | ............ | ES | ............ | ............ | |
| Do ................... | Director, Technical and Project Management Division. | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Do ................... | Director for Portfolio Management ................. | ......do .............................. | CA | ES | ............ | ............ | |
| Do ................... | Director, Risk Management Division ............... | Vacant ............................. | | ES | ............ | ............ | |
| Do ................... | Director, Management Operations Division ..... | ......do .............................. | | ES | ............ | ............ | |
| Do ................... | Chief Counsel, LPO ........................................ | Career Incumbent ............ | CA | ES | ............ | ............ | |
| | **BONNEVILLE POWER ADMINISTRATION** | | | | | | |
| Portland, OR ......... | Administrator and Chief Executive Officer ..... | ......do .............................. | CA | ES | ............ | ............ | |
| Do ................... | Deputy Administrator ..................................... | ......do .............................. | CA | ES | ............ | ............ | |
| Do ................... | Chief Information Officer ............................... | ......do .............................. | CA | ES | ............ | ............ | |
| Do ................... | Senior Vice President and General Counsel ... | ......do .............................. | CA | ES | ............ | ............ | |
| Do ................... | Senior Vice President, Transmission Services | ......do .............................. | CA | ES | ............ | ............ | |
| Do ................... | Chief Operating Officer .................................. | ......do .............................. | CA | ES | ............ | ............ | |
| Do ................... | Vice President, Environment, Fish and Wildlife. | ......do .............................. | CA | ES | ............ | ............ | |
| Do ................... | Vice President, Requirements Marketing ........ | ......do .............................. | CA | ES | ............ | ............ | |
| Vancouver, WA ...... | Vice President, Transmission Field Services Bus Line. | ......do .............................. | CA | ES | ............ | ............ | |
| Portland, OR ......... | Executive Vice President, Corporate Strategy | ......do .............................. | CA | ES | ............ | ............ | |
| Vancouver, WA ...... | Vice President, Planning and Asset Management. | ......do .............................. | CA | ES | ............ | ............ | |
| Portland, OR ......... | Vice President, Engineering and Technical Services. | ......do .............................. | CA | ES | ............ | ............ | |
| Do ................... | Senior Vice President, Power Services ........... | ......do .............................. | CA | ES | ............ | ............ | |
| Do ................... | Executive Vice President, Internal Business Services. | ......do .............................. | CA | ES | ............ | ............ | |
| Washington, DC .... | Vice President, Energy Efficiency .................. | Vacant ............................. | ............ | ES | ............ | ............ | |
| Do ................... | Vice President, Marketing and Sales .............. | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Portland, OR ......... | Executive Vice President, Industry Restructuring. | Vacant ............................. | ............ | ES | ............ | ............ | |
| Do ................... | Vice President and Chief Financial Officer .... | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Do ................... | Vice President, Generation Asset Management. | ......do .............................. | CA | ES | ............ | ............ | |
| Do ................... | Vice President, Bulk Marketing ...................... | ......do .............................. | CA | ES | ............ | ............ | |

EXHIBIT 3

324

58                                    DEPARTMENTS

## DEPARTMENT OF ENERGY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **SOUTHEASTERN POWER ADMINISTRATION** | | | | | | |
| Elberton, GA .......... | Administrator ................................. | Career Incumbent .............. | CA | ES | ................ | ................ | |
| | **SOUTHWESTERN POWER ADMINISTRATION** | | | | | | |
| Tulsa, OK ............... | Administrator ................................. | Vacant ................................. | ............ | ES | | | |
| | **WESTERN AREA POWER ADMINISTRATION** | | | | | | |
| Lakewood, CO ......... | Administrator ................................. | .....do ................................. | ............ | ES | | | |
| Do ........ | General Counsel ............................. | Career Incumbent .............. | CA | ES | | | |
| Billings, MT ............ | Regional Manager, Upper Great Plains Region. | .....do ................................. | CA | ES | | | |
| Phoenix, AZ ............ | Regional Manager, Desert Southwest Region | .....do ................................. | CA | ES | | | |
| Loveland, CO .......... | Regional Manager, Rocky Mountain Region ... | .....do ................................. | CA | ES | | | |
| Folsom, CA ............. | Regional Manager, Sierra Nevada Region ... | .....do ................................. | CA | ES | | | |
| Lakewood, CO ......... | Chief Information Officer .................. | .....do ................................. | CA | ES | | | |
| Do ........ | Chief Financial Officer .................... | .....do ................................. | CA | ES | | | |
| Lakewood, CA ......... | Transmission Infrastructure Program Manager. | .....do ................................. | CA | ES | | | |
| Lakewood, CO ......... | Chief Operating Officer ................... | .....do ................................. | CA | ES | | | |
| | **U.S. ENERGY INFORMATION ADMINISTRATION** | | | | | | |
| Washington, DC .... | Administrator ................................. | Adam E. Sieminski .......... | PAS | EX | IV | ................ | |
| Do ................... | Deputy Administrator ..................... | Career Incumbent .............. | CA | ES | | | |
| Do ................... | Assistant Administrator for Communications | .....do ................................. | CA | ES | | | |
| Do ................... | Assistant Administrator for Energy Analysis | .....do ................................. | CA | ES | | | |
| Do ................... | Assistant Administrator for Energy Statistics | .....do ................................. | CA | ES | | | |
| Do ................... | Director, Office of Electricity, Renewables and Uranium Statistics. | .....do ................................. | CA | ES | | | |
| Do ................... | Director, Office of Energy Consumption and Efficiency Statistics. | .....do ................................. | CA | ES | | | |
| Do ................... | Director, Office of Petroleum, Natural Gas and Biofuels Analysis. | .....do ................................. | CA | ES | | | |
| Do ................... | Director, Office of Electricity, Coal, Nuclear and Renewables Analysis. | .....do ................................. | CA | ES | | | |
| Do ................... | Director, Office of Oil, Gas and Coal Supply Statistics. | .....do ................................. | CA | ES | | | |
| Do ................... | Director, Office of Integrated and International Energy Analysis. | .....do ................................. | CA | ES | | | |
| Do ................... | Deputy Assistant Secretary for Safety and Security. | .....do ................................. | CA | ES | | | |
| Do ................... | Director, Office of Petroleum and Biofuels Statistics. | .....do ................................. | CA | ES | | | |
| Do ................... | Director, Office of Survey Development and Statistical Integration. | .....do ................................. | CA | ES | | | |

## DEPARTMENT OF ENERGY OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Inspector General ................................................. | Gregory H. Friedman .......... | PAS | OT | $170,259 | ................ | |

EXHIBIT 3
325

DEPARTMENTS 59

## DEPARTMENT OF HEALTH AND HUMAN SERVICES

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE SECRETARY** | | | | | | |
| Washington, DC .... | Secretary .................................................. | Kathleen Sebelius .......... | PAS | EX | I | .............. | |
| Do ................. | Confidential Assistant ................................. | Georgette T. Lewis .......... | SC | GS | 12 | .............. | |
| Do ................. | Counselor ................................................. | John T. Monahan .......... | NA | ES | .............. | .............. | |
| Do ................. | Counselor for Health Policy ......................... | Rima J. Cohen .............. | NA | ES | .............. | .............. | |
| Do ................. | Counselor for Public Health and Science ...... | Caya B. Lewis .............. | NA | ES | .............. | .............. | |
| Do ................. | ......do ................................................... | Andrea J. Palm .............. | NA | ES | .............. | .............. | |
| Do ................. | Counselor for Human Services Policy ............ | Sharon Elaine Parrott ...... | NA | ES | .............. | .............. | |
| Do ................. | Special Assistant to the Counselors ............ | Noelle C. Lee .............. | SC | GS | 13 | .............. | |
| Do ................. | Chief of Staff ............................................. | Sally Howard .............. | NA | ES | .............. | .............. | |
| Do ................. | Deputy Chief of Staff ................................. | Dawn M. O'Connell .......... | NA | ES | .............. | .............. | |
| Do ................. | Confidential Assistant to the Chief of Staff .... | Subhan Nasrullah Cheema | SC | GS | 9 | .............. | |
| Do ................. | Executive Secretary to the Department .......... | Jennifer M. Cannistra ...... | NA | ES | .............. | .............. | |
| Do ................. | Senior Advisor to the Executive Secretary ...... | C'Reda J. Weeden .......... | SC | GS | 15 | .............. | |
| Do ................. | Deputy Executive Secretary ......................... | Career Incumbent .......... | CA | ES | .............. | .............. | |
| Do ................. | White House Liaison for Political Personnel, Boards and Commissions. | Michael W. McCauley ...... | NA | ES | .............. | .............. | |
| Do ................. | Deputy White House Liaison for Political Personnel, Boards and Commissions. | Rebecca M. Adelman ...... | SC | GS | 14 | .............. | |
| Do ................. | Director, Office of Disability ......................... | Henry David Claypool ...... | NA | ES | .............. | .............. | |
| Do ................. | Senior Executive Advisor ............................. | Vacant ...................... | | ES | .............. | .............. | |
| Do ................. | Director, Scheduling and Advance ................ | Kathryn Lea Wolff .......... | SC | GS | 14 | .............. | |
| Do ................. | Deputy Director, Scheduling and Advance ...... | Keri Ann Kohler .............. | SC | GS | 14 | .............. | |
| Do ................. | Advance Lead ............................................. | Rebecca H. Chappell ...... | SC | GS | 9 | .............. | |
| Do ................. | ......do ................................................... | Eli Fleet .................... | SC | GS | 12 | .............. | |
| | **OFFICE OF THE DEPUTY SECRETARY** | | | | | | |
| Do ................. | Deputy Secretary ....................................... | William V. Corr .............. | PAS | EX | II | .............. | |
| Do ................. | Chief of Staff to the Deputy Secretary .......... | Jarel Lapan Hill .............. | SC | GS | 15 | .............. | |
| Do ................. | Chair, Departmental Appeals Board ............ | Career Incumbent .......... | CA | ES | .............. | .............. | |
| Do ................. | Associate Deputy Secretary ......................... | ......do .................... | CA | ES | .............. | .............. | |
| | *Office of Intergovernmental and External Affairs* | | | | | | |
| Do ................. | Director ................................................... | Paul Dioguardi .............. | NA | ES | .............. | .............. | |
| Do ................. | Director, Office of External Affairs ................ | Anton Jelaine Gunn .......... | NA | ES | .............. | .............. | |
| Do ................. | Senior Advisor ........................................... | Jay Bernard Angoff .......... | NA | ES | .............. | .............. | |
| Do ................. | Deputy Director for Regional Outreach .......... | Emily Alyssa Barson ...... | SC | GS | 15 | .............. | |
| Do ................. | Special Assistant ....................................... | Kasia Leigh Witkowski .... | SC | GS | 13 | .............. | |
| Do ................. | Confidential Assistant ................................. | Tori L. Scarborough ...... | SC | GS | 12 | .............. | |
| Do ................. | Special Assistant ....................................... | Seth Hanon Wainer .......... | SC | GS | 13 | .............. | |
| Do ................. | Confidential Assistant ................................. | Benidicto Feliciano Belton | SC | GS | 11 | .............. | |
| Do ................. | Director of Business Outreach ...................... | Sol Joshua Ross .............. | SC | GS | 15 | .............. | |
| Boston, MA .......... | Regional Director, Boston, Massachusetts, Region I. | Christie Lynn Hager ...... | SC | GS | 15 | .............. | |
| New York, NY .... | Regional Director, New York, New York, Region II. | Jaime Rafael Torres ...... | SC | GS | 15 | .............. | |
| Philadelphia, PA .... | Regional Director, Philadelphia, Pennsylvania, Region III. | Joanne Grossi .............. | SC | GS | 15 | .............. | |
| Atlanta, GA .......... | Regional Director, Atlanta, Georgia, Region IV. | Career Incumbent .......... | SC | GS | 15 | .............. | |
| Chicago, IL .......... | Regional Director, Chicago, Illinois-Region V | Kenneth Munson .............. | SC | GS | 15 | .............. | |
| Dallas, TX .......... | Regional Director, Dallas, Texas, Region VI .. | Marjorie McColl Petty ...... | SC | GS | 15 | .............. | |
| Kansas City, MO ... | Regional Director, Kansas City, Missouri, Region VII. | Career Incumbent .......... | SC | GS | 15 | .............. | |
| Denver, CO .......... | Regional Director, Denver, Colorado, Region VIII. | Marguerite Salazar .......... | SC | GS | 15 | .............. | |
| San Francisco, CA | Regional Director, San Francisco, California, Region IX. | Herb Kenneth Schultz ...... | SC | GS | 15 | .............. | |
| Seattle, WA .......... | Regional Director, Seattle, Washington, Region X. | Susan M. Johnson .......... | SC | GS | 15 | .............. | |
| | *Office of the National Coordinator for Health Information Technology* | | | | | | |
| Washington, DC .... | National Health Information Technology Coordinator. | Farzad Mostashari, M.D. ... | NA | ES | .............. | .............. | |
| Do ................. | Principal Deputy National Coordinator .......... | David S. Muntz .............. | NA | ES | .............. | .............. | |
| Do ................. | Special Assistant ....................................... | Wilbur Wei-Pen Yu .......... | SC | GS | 15 | .............. | |
| Do ................. | ......do ................................................... | Damon L. Davis .............. | SC | GS | 15 | .............. | |
| Do ................. | Chief Privacy Officer ................................... | Joy L. Pritts .............. | NA | ES | .............. | .............. | |
| Do ................. | Director, Office of Health Information Technology Adoption. | Vacant ...................... | | ES | .............. | .............. | |
| Do ................. | Health Care Reform Coordinator .................. | Career Incumbent .......... | CA | ES | .............. | .............. | |
| Do ................. | Senior Advisor ........................................... | Vacant ...................... | | ES | .............. | .............. | |
| Do ................. | Director, Office of Policy and Research .......... | Career Incumbent .......... | CA | ES | .............. | .............. | |
| Do ................. | Deputy National Coordinator for Programs and Policy. | ......do .................... | CA | ES | .............. | .............. | |

EXHIBIT 3
326

60                                    DEPARTMENTS

## DEPARTMENT OF HEALTH AND HUMAN SERVICES—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Deputy National Coordinator for Operations .. | Career Incumbent ............... | CA | ES | ............... | ............... | ............... |
| Do .................. | Director, Office of Standards and Interoperability. | ......do ........................... | CA | ES | ............... | ............... | ............... |
| | *Office of the Assistant Secretary for Financial Resources* | | | | | | |
| Do .................. | Assistant Secretary .............................. | Ellen G. Murray ........... | PAS | EX | IV | ............... | ............... |
| Do .................. | Deputy Assistant Secretary, Budget ............... | Career Incumbent ........... | CA | ES | ............... | ............... | ............... |
| Do .................. | Principal Deputy Assistant Secretary, Resources and Technology. | ......do ........................... | CA | ES | ............... | ............... | ............... |
| Do .................. | Director, Division of Health Benefits and Income Security. | ......do ........................... | CA | ES | ............... | ............... | ............... |
| Do .................. | Director, Division of Discretionary Programs | ......do ........................... | CA | ES | ............... | ............... | ............... |
| Do .................. | Deputy Associate Secretary, Office of Grants and Acquisitions. | ......do ........................... | CA | ES | ............... | ............... | ............... |
| Do .................. | Director, Division of the Office of the Secretary Budget. | ......do ........................... | CA | ES | ............... | ............... | ............... |
| Do .................. | Director, Division of Budget Policy, Execution, and Review. | ......do ........................... | CA | ES | ............... | ............... | ............... |
| Do .................. | Director, Office of Program Management and Systems Policy. | ......do ........................... | CA | ES | ............... | ............... | ............... |
| Do .................. | Associate Deputy Assistant Secretary, Budget | ......do ........................... | CA | ES | ............... | ............... | ............... |
| Do .................. | Director, Office of Program Integrity Coordination. | ......do ........................... | CA | ES | ............... | ............... | ............... |
| Do .................. | Deputy Assistant Secretary, Recovery Act Coordination. | ......do ........................... | CA | ES | ............... | ............... | ............... |
| | *Office of the Assistant Secretary for Preparedness and Response* | | | | | | |
| Do .................. | Assistant Secretary .............................. | Nicole Lurie, M.D. ........... | PAS | EX | IV | ............... | ............... |
| Do .................. | Special Assistant to the Assistant Secretary .. | Stacy Louise Elmer ........... | SC | GS | 13 | ............... | ............... |
| Do .................. | Principal Deputy Director, Office of Public Health Emergency Medical Countermeasures. | Career Incumbent ............. | CA | ES | ............... | ............... | ............... |
| Do .................. | Director, Office of Medicine, Science and Public Health. | ......do ........................... | CA | ES | ............... | ............... | ............... |
| Do .................. | Director, Resource Planning and Evaluation .. | ......do ........................... | CA | ES | ............... | ............... | ............... |
| Do .................. | Director, Influenza and Emerging Diseases .... | ......do ........................... | CA | ES | ............... | ............... | ............... |
| Do .................. | Director, Office of Preparedness and Emergency Operations. | ......do ........................... | CA | ES | ............... | ............... | ............... |
| Do .................. | Principal Deputy Director, Office of Preparedness and Emergency Operations. | ......do ........................... | CA | ES | ............... | ............... | ............... |
| Do .................. | Deputy Assistant Secretary and Director, Biomedical Advanced Development and Research Authority. | ......do ........................... | CA | ES | ............... | ............... | ............... |
| Do .................. | Principal Deputy Assistant Secretary for Preparedness and Response. | ......do ........................... | CA | ES | ............... | ............... | ............... |
| Do .................. | Chief Operating Officer ......................... | ......do ........................... | CA | ES | ............... | ............... | ............... |
| | *Office of Medicare Hearings and Appeals* | | | | | | |
| Do .................. | Director, Office of Operations ................... | ......do ........................... | CA | ES | ............... | ............... | ............... |
| Do .................. | Director, Office of Programs .................... | ......do ........................... | CA | ES | ............... | ............... | ............... |
| | **OFFICE OF THE ASSISTANT SECRETARY FOR LEGISLATION** | | | | | | |
| Do .................. | Assistant Secretary .............................. | Jim Esquea ................... | PAS | EX | IV | ............... | ............... |
| Do .................. | Deputy Assistant Secretary (Discretionary Health Programs). | Jeremy Beck Sharp ........... | NA | ES | ............... | ............... | ............... |
| Do .................. | Deputy Assistant Secretary (Human Services) | Douglas Lee Steiger ........... | NA | ES | ............... | ............... | ............... |
| Do .................. | Deputy Assistant Secretary (Congressional Liaison). | Fatima Annalie Cuevas ....... | NA | ES | ............... | ............... | ............... |
| Do .................. | Deputy Assistant Secretary (Mandatory Health Programs). | Bridgett Elaine Taylor ....... | NA | ES | ............... | ............... | ............... |
| Do .................. | Confidential Assistant ........................... | Lisa Marie Thimjon ........... | SC | GS | 12 | ............... | ............... |
| Do .................. | ......do ........................................... | Lisa J. Strumwasser ........... | SC | GS | 9 | ............... | ............... |
| Do .................. | Special Assistant ................................ | Russell M. Anello ........... | SC | GS | 13 | ............... | ............... |
| Do .................. | Confidential Assistant (Mandatory Health Programs). | Rose M. Hacking ............... | SC | GS | 11 | ............... | ............... |
| Do .................. | Special Assistant (Discretionary Health Programs). | Averi E. Pakulis ............... | SC | GS | 14 | ............... | ............... |
| | **OFFICE OF THE ASSISTANT SECRETARY FOR ADMINISTRATION** | | | | | | |
| Do .................. | Assistant Secretary .............................. | Edward J. Holland, Jr. ...... | NA | ES | ............... | ............... | ............... |
| Do .................. | Deputy Assistant Secretary, Human Resources. | Career Incumbent ............. | CA | ES | ............... | ............... | ............... |
| Do .................. | Deputy Assistant Secretary, Business Transformation. | ......do ........................... | CA | ES | ............... | ............... | ............... |

EXHIBIT 3
327

DEPARTMENTS 61

## DEPARTMENT OF HEALTH AND HUMAN SERVICES—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|----------|----------|-------------------|---------------|----------|----------------------|--------|---------|
| Washington, DC .... | Deputy Assistant Secretary, Security ......... | Career Incumbent ............. | CA | ES | ............ | ............ | ............ |
| Do ................. | Deputy Assistant Secretary, Information Technology/Chief Information Officer. | ......do ......................... | CA | ES | ............ | ............ | ............ |
| Do ................. | Deputy Assistant Secretary, Program Support | ......do ......................... | CA | ES | ............ | ............ | ............ |
| Do ................. | Deputy Assistant Secretary, Facilities Management and Policy. | ......do ......................... | CA | ES | ............ | ............ | ............ |
| Do ................. | Associate Deputy Assistant Secretary, Human Resources. | ......do ......................... | CA | ES | ............ | ............ | ............ |
| Do ................. | Director, Client Services Center, National Capital Region. | ......do ......................... | CA | ES | ............ | ............ | ............ |
| Do ................. | Director, Strategic Programs Division ............ | ......do ......................... | CA | ES | ............ | ............ | ............ |
| | **OFFICE OF THE ASSISTANT SECRETARY FOR PUBLIC AFFAIRS** | | | | | | |
| Do ................. | Assistant Secretary ............................. | Vacant ......................... | PAS | EX | IV | ............ | ............ |
| Do ................. | Principal Deputy Assistant Secretary ............ | Dorinda A. Salcido ........... | NA | ES | ............ | ............ | ............ |
| Do ................. | Deputy Assistant Secretary (Public Health) ... | Tait Sye ..................... | NA | ES | ............ | ............ | ............ |
| Do ................. | Communications Director (Public Health) ...... | John P. Bray ................. | SC | GS | 14 | ............ | ............ |
| Do ................. | Deputy Assistant Secretary (Health Care) ...... | Jason Michael Young ......... | NA | ES | ............ | ............ | ............ |
| Do ................. | Director for Health Care Initiatives ............ | Jaime Erin Mulligan ......... | SC | GS | 14 | ............ | ............ |
| Do ................. | Communications Director for Health Care ...... | Erin E. Shields .............. | SC | GS | 14 | ............ | ............ |
| Do ................. | Director, News Division ......................... | Career Incumbent ............. | CA | ES | ............ | ............ | ............ |
| Do ................. | Director, Web and Media Communications Division. | ......do ......................... | CA | ES | ............ | ............ | ............ |
| Do ................. | Deputy Assistant Secretary (Human Services) | ......do ......................... | CA | ES | ............ | ............ | ............ |
| Do ................. | Press Secretary ............................... | Keith Richard Maley ......... | SC | GS | 13 | ............ | ............ |
| Do ................. | Speechwriter ................................. | Robert Lott .................. | SC | GS | 13 | ............ | ............ |
| Do ................. | Press Secretary ............................... | Fabien Moshe Levy ........... | SC | GS | 12 | ............ | ............ |
| Do ................. | Confidential Assistant to the Deputy Assistant Secretary for Public Affairs. | Julia Parker Eisman ......... | SC | GS | 12 | ............ | ............ |
| Do ................. | Confidential Assistant to the Assistant Secretary for Public Affairs. | Alyson C. Jordan ............. | SC | GS | 9 | ............ | ............ |
| Do ................. | Special Assistant ............................. | Sherice Dillard ............. | SC | GS | 13 | ............ | ............ |
| Do ................. | Senior Advisor ............................... | Nathaniel W. Jackson ........ | SC | GS | 15 | ............ | ............ |
| | **OFFICE OF THE ASSISTANT SECRETARY FOR PLANNING AND EVALUATION** | | | | | | |
| Do ................. | Assistant Secretary ............................. | Vacant ......................... | PAS | EX | IV | ............ | ............ |
| Do ................. | Principal Deputy Assistant Secretary ............ | Donald B. Moulds ............. | NA | ES | ............ | ............ | ............ |
| Do ................. | Deputy Assistant Secretary (Human Services Policy). | Ajay Chaudry ................. | NA | ES | ............ | ............ | ............ |
| Do ................. | Deputy Assistant Secretary (Health Policy) .... | Richard Gray Kronick ........ | NA | ES | ............ | ............ | ............ |
| Do ................. | Deputy Assistant Secretary (Disability, Aging, and Long-Term Care Policy). | Peter Kemper ................. | NA | ES | ............ | ............ | ............ |
| Do ................. | Associate Deputy Assistant Secretary (Disability, Aging, and Long-Term Care Policy). | Career Incumbent ............. | CA | ES | ............ | ............ | ............ |
| Do ................. | Deputy Assistant Secretary for Planning and Evaluation (Science and Data Policy). | ......do ......................... | CA | ES | ............ | ............ | ............ |
| Do ................. | Director, Center for Faith Based and Community Initiatives. | Alexia Kathryn Kelley ....... | NA | ES | ............ | ............ | ............ |
| Do ................. | Deputy Director .............................. | Acacia Tyler Bremberg Salatti. | SC | GS | 14 | ............ | ............ |
| Do ................. | Senior Advisor, Center for Faith-Based and Neighborhood Partnerships. | Mara L. Vanderslice ......... | SC | GS | 15 | ............ | ............ |
| Do ................. | Director, Office of Health Reform ............... | Michael M. Hash ............. | NA | ES | ............ | ............ | ............ |
| Do ................. | Deputy Director, Office of Health Reform ........ | Yvette Emad Fontenot ........ | NA | ES | ............ | ............ | ............ |
| Do ................. | Director of Public Health Policy (Office of Health Reform). | Mayra Erika Alvarez ......... | SC | GS | 14 | ............ | ............ |
| Do ................. | Director of Policy Coverage (Office of Health Reform). | Chiquita White Brooks-Lasure. | SC | GS | 15 | ............ | ............ |
| Do ................. | Director of Delivery System Reform (Office of Health Reform). | Christopher J. Dawe ......... | SC | GS | 15 | ............ | ............ |
| Do ................. | Senior Policy Analyst (Office of Health Reform). | Catherine Rose Oakar ........ | SC | GS | 14 | ............ | ............ |
| Do ................. | Associate Deputy Assistant Secretary (Health Policy). | Career Incumbent ............. | CA | ES | ............ | ............ | ............ |
| | **OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH** | | | | | | |
| Do ................. | Assistant Secretary ............................. | Howard K. Koh, M.D. ......... | PAS | EX | IV | ............ | ............ |
| Do ................. | Surgeon General .............................. | Regina M. Benjamin, M.D. ... | PAS | OT | ............ | 4 Years | 11/02/13 |
| Do ................. | Senior Advisor ............................... | Vacant ......................... | ............ | ES | ............ | ............ | ............ |
| New York, NY ....... | Regional Health Administrator, Region II, New York. | Career Incumbent ............. | CA | ES | ............ | ............ | ............ |
| Philadelphia, PA ... | Regional Health Administrator, Region III, Philadelphia. | ......do ......................... | CA | ES | ............ | ............ | ............ |

EXHIBIT 3

62 DEPARTMENTS

## DEPARTMENT OF HEALTH AND HUMAN SERVICES—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Kansas City, MO .... | Regional Health Administrator, Region VII, Kansas City. | Career Incumbent .............. | CA | ES | .............. | | |
| Washington, DC .... | Principal Deputy Assistant Secretary ....... | ......do ............................. | CA | ES | .............. | | |
| Do .................... | Deputy Assistant Secretary (Healthcare Quality). | ......do ............................. | CA | ES | .............. | | |
| Do .................... | Director, Office of HIV/AIDS Policy ............ | ......do ............................. | CA | ES | .............. | | |
| Do .................... | Director, Office of Research Integrity .......... | ......do ............................. | CA | ES | .............. | | |
| Do .................... | Deputy Assistant Secretary for Population Affairs. | Marilyn Keefe .................. | NA | ES | .............. | | |
| Do .................... | Deputy Assistant Secretary (Science and Medicine). | Career Incumbent .............. | CA | ES | .............. | | |
| Do .................... | Director of Communications ........................ | Jenny Thalheimer Rosenberg. | SC | GS | 15 | | |
| Do .................... | Executive Director, President's Council on Fitness, Sports and Nutrition. | Shellie Yvonne Pfohl ........ | SC | GS | 15 | | |
| Do .................... | Special Assistant ........................................ | Bradley Edward Wolters ... | SC | GS | 13 | | |
| Do .................... | Confidential Assistant ................................. | Kirby L. K. Bumpus .......... | SC | GS | 11 | | |
| | **OFFICE OF GLOBAL HEALTH AFFAIRS** | | | | | | |
| Do .................... | Director ....................................................... | Nils Daulaire, M.D. ............ | NA | ES | .............. | | |
| Do .................... | Deputy Director .......................................... | Career Incumbent .............. | CA | ES | .............. | | |
| Do .................... | Senior Advisor ............................................ | Vacant ............................. | | ES | .............. | | |
| Do .................... | Associate Director, Strategy and Policy Division. | Holly Wong ....................... | NA | ES | .............. | | |
| Do .................... | Special Assistant to the Director ................ | Maeve McKean .................. | SC | GS | 14 | | |
| | **OFFICE OF THE GENERAL COUNSEL** | | | | | | |
| Do .................... | General Counsel .......................................... | Vacant ............................. | PAS | EX | IV | | |
| Do .................... | Principal Deputy General Counsel ................ | William B. Schultz ............ | NA | ES | .............. | | |
| Do .................... | Deputy General Counsel and Counselor to the Office of Health Reform. | Kenneth Young Choe .......... | NA | ES | .............. | | |
| Do .................... | Deputy General Counsel ............................. | Gia Lee ............................. | NA | ES | .............. | | |
| Do .................... | ......do ........................................................ | Career Incumbent .............. | CA | ES | .............. | | |
| Do .................... | Senior Advisor ............................................ | ......do ............................. | CA | ES | .............. | | |
| Do .................... | Associate General Counsel .......................... | ......do ............................. | CA | ES | .............. | | |
| Do .................... | Deputy Associate General Counsel, Public Health (National Institutes of Health). | ......do ............................. | CA | ES | .............. | | |
| Do .................... | Deputy Associate General Counsel, Program Integrity. | ......do ............................. | CA | ES | .............. | | |
| Do .................... | Special Assistant to the Deputy General Counsel. | ......do ............................. | CA | ES | .............. | | |
| Do .................... | Confidential Assistant ................................. | Daniel R. Suvor ................ | SC | GS | 12 | | |
| | *Chief Counsels* | | | | | | |
| New York, NY ........ | Chief Counsel Region II ............................. | Career Incumbent .............. | CA | ES | .............. | | |
| Atlanta, GA ........... | Chief Counsel, Region IV ........................... | ......do ............................. | CA | ES | .............. | | |
| Chicago, IL ........... | Chief Counsel, Region V ............................ | ......do ............................. | CA | ES | .............. | | |
| Dallas, TX ............ | Chief Counsel, Region VI ........................... | ......do ............................. | CA | ES | .............. | | |
| San Francisco, CA .. | Chief Counsel, Region IX ........................... | ......do ............................. | CA | ES | .............. | | |
| Seattle, WA ........... | Chief Counsel, Region X ............................ | Vacant ............................. | | ES | .............. | | |
| | *Associate General Counsel Divisions* | | | | | | |
| Washington, DC .... | Associate General Counsel, Legislation Division. | Career Incumbent .............. | CA | ES | .............. | | |
| Rockville, MD ........ | Associate General Counsel, Public Health .... | ......do ............................. | CA | ES | .............. | | |
| Do .................... | Deputy Associate General Counsel, Public Health and Science. | ......do ............................. | CA | ES | .............. | | |
| Do .................... | Associate General Counsel, Food and Drug Division. | ......do ............................. | CA | ES | .............. | | |
| Washington, DC .... | Associate General Counsel, Civil Rights Division. | ......do ............................. | CA | ES | .............. | | |
| Do .................... | Associate General Counsel, Centers for Medicaid and Medicare Services. | ......do ............................. | CA | ES | .............. | | |
| Do .................... | Deputy Associate General Counsel, Procurement, Fiscal, and Information Law. | ......do ............................. | CA | ES | .............. | | |
| Do .................... | Deputy Associate General Counsel, Centers for Medicare and Medicaid Services Division. | ......do ............................. | CA | ES | .............. | | |
| Woodlawn, MD ....... | Deputy Associate General Counsel, Litigation | ......do ............................. | CA | ES | .............. | | |
| Washington, DC .... | Associate General Counsel Children, Family and Aging Division. | ......do ............................. | CA | ES | .............. | | |
| Do .................... | Deputy Associate General Counsel ............... | Vacant ............................. | | ES | .............. | | |
| Atlanta, GA ........... | Deputy Associate General Counsel for Public Health (Disease Control). | Career Incumbent .............. | CA | ES | .............. | | |
| | **OFFICE FOR CIVIL RIGHTS** | | | | | | |
| Washington, DC .... | Director ....................................................... | Leon Rodriguez ................ | NA | ES | .............. | | |
| Do .................... | Deputy Director .......................................... | Career Incumbent .............. | CA | ES | .............. | | |

EXHIBIT 3

329

DEPARTMENTS 63

## DEPARTMENT OF HEALTH AND HUMAN SERVICES—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Deputy Director for Management Operations | Vacant ................................ | | ES | | | |
| Do .................... | Deputy Director for Programs and Policy ....... | Karen V. Walker Bryce ...... | NA | ES | | | |
| Do .................... | Senior Advisor ........................... | Juliet Kwon Choi ............. | NA | ES | | | |
| Do .................... | Deputy Director for Health Information Privacy. | Career Incumbent .............. | CA | ES | | | |
| Do .................... | Senior Advisor ........................... | ......do ...................... | CA | ES | | | |
| Do .................... | Deputy Director, Enforcement and Regional Operations. | ......do ...................... | CA | ES | | | |
| | **ADMINISTRATION ON AGING** | | | | | | |
| Do .................... | Assistant Secretary ....................... | Kathy J. Greenlee ............ | PAS | EX | IV | | |
| Do .................... | Deputy Assistant Secretary for Policy and Management. | Career Incumbent .............. | CA | ES | | | |
| Do .................... | Deputy Assistant Secretary for Policy and Programs. | ......do ...................... | CA | ES | | | |
| Do .................... | Director, Office of Actuarial Integrity ......... | ......do ...................... | CA | ES | | | |
| Do .................... | Special Assistant ......................... | Erin Bailey Fitzgerald ...... | SC | GS | 13 | | |
| | **OFFICE OF THE ASSISTANT SECRETARY FOR CHILDREN AND FAMILIES** | | | | | | |
| Do .................... | Assistant Secretary ....................... | Vacant ........................ | PAS | EX | IV | | |
| Do .................... | Principal Deputy Assistant Secretary ........... | George Henry Sheldon ........ | NA | ES | | | |
| Do .................... | Director, Office of Planning, Research and Evaluation. | Career Incumbent .............. | CA | ES | | | |
| Do .................... | Deputy Assistant Secretary and Inter-Departmental Liaison for Early Childhood Development. | Linda Kay Smith ............... | NA | ES | | | |
| Do .................... | Deputy Assistant Secretary for Policy ......... | Mark H. Greenberg ........... | NA | ES | | | |
| Do .................... | Senior Advisor ........................... | Career Incumbent .............. | CA | ES | | | |
| Do .................... | Chief Medical Officer ...................... | George Lamonte Askew, M.D.. | NA | ES | | | |
| Do .................... | Director, Office of Child Care ................ | Shannon L. Rudisill .......... | NA | ES | | | |
| Do .................... | Senior Advisor ........................... | Melissa Jaacks ............... | TA | ES | | | 09/09/14 |
| Do .................... | ......do ................................. | Miriam Elena Calderon ...... | SC | GS | 15 | | |
| Do .................... | Confidential Assistant ...................... | Miya Nicole Cain ............. | SC | GS | 11 | | |
| Do .................... | Confidential Assistant to the Deputy Assistant Secretary and Inter-Departmental Liaison for Early Childhood Development. | Shantel Elizabeth Meek ..... | SC | GS | 12 | | |
| Do .................... | Confidential Assistant to the Deputy Assistant Secretary for Policy, Administration for Children and Families. | Alicia Lynn Sutton ........... | SC | GS | 12 | | |
| Do .................... | Special Assistant to the Principal Deputy Assistant Secretary. | Mariestella Fischer ......... | SC | GS | 13 | | |
| | *Office of Information Systems Management* | | | | | | |
| Boston, MA ......... | Regional Hub Director ...................... | Career Incumbent .............. | CA | ES | | | |
| Atlanta, GA ........ | ......do ................................. | ......do ...................... | CA | ES | | | |
| New York, NY ...... | ......do ................................. | ......do ...................... | CA | ES | | | |
| San Francisco, CA | ......do ................................. | ......do ...................... | CA | ES | | | |
| Washington, DC .... | Director Regional Operations and State Systems. | ......do ...................... | CA | ES | | | |
| Dallas, TX .......... | Regional Hub Director ...................... | ......do ...................... | CA | ES | | | |
| | *Administrator for Children, Youth and Families / Office of Commissioner* | | | | | | |
| Washington, DC .... | Commissioner ............................ | Bryan H. Samuels ............ | PAS | EX | V | | |
| Do .................... | Special Assistant ......................... | Sarah Elizabeth Hunter .... | SC | GS | 13 | | |
| Do .................... | Project Manager .......................... | Vacant ........................ | | ES | | | |
| Do .................... | Senior Advisor ........................... | ......do ...................... | | ES | | | |
| Do .................... | Director, Office of Head Start ............... | Yvette L. Sanchez-Fuentes | NA | ES | | | |
| Do .................... | Deputy Director, Office of Head Start ......... | Career Incumbent .............. | CA | ES | | | |
| Do .................... | Project Manager, Office of Head Start ......... | Vacant ........................ | | ES | | | |
| Do .................... | Director, Office of Information Services and Deputy Chief Information Officer. | Career Incumbent .............. | CA | ES | | | |
| | *Office of Family Assistance / Office of the Director* | | | | | | |
| Do .................... | Director ................................. | Earl Stephen Johnson III .. | NA | ES | | | |
| | *Office of Child Support Enforcement / Office of the Director* | | | | | | |
| Do .................... | Deputy Director ........................... | Vicki Anne Turetsky ......... | NA | ES | | | |
| | *Office of Refugee Resettlement / Office of the Director* | | | | | | |
| Do .................... | Director ................................. | Eskinder Negash ............. | NA | ES | | | |

EXHIBIT 3
330

64                                         DEPARTMENTS

## DEPARTMENT OF HEALTH AND HUMAN SERVICES—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Administration on Developmental Disability/ Office of Commissioner* | | | | | | |
| Washington, DC .... | Commissioner ............................................ | Sharon B. Lewis ................. | NA | ES | ............ | ............ | |
| | *Administration for Native Americans/Office of Commissioner* | | | | | | |
| Do ................... | Commissioner ............................................ | Lillian A. Sparks ................. | PAS | EX | V | ............ | |
| | *Office of Legislative Affairs and Budget* | | | | | | |
| Do ................... | Director ............................................ | Career Incumbent ............. | CA | ES | ............ | ............ | |
| | *Office of Public Affairs* | | | | | | |
| Do ................... | Director ............................................ | Marrianne McMullen ........ | SC | GS | 15 | ............ | |
| Do ................... | Special Assistant ............................................ | Jesus Gonzalo Garcia ........ | SC | GS | 13 | ............ | |
| | *Office of Community Services/Office of the Director* | | | | | | |
| Do ................... | Director ............................................ | Eugenia Lynn Chaffin ........ | NA | ES | ............ | ............ | |
| | **CENTERS FOR MEDICARE AND MEDICAID SERVICES** | | | | | | |
| Do ................... | Administrator ............................................ | Vacant ................................. | PAS | EX | IV | ............ | |
| Woodlawn, MD ...... | Principal Deputy Administrator ........................ | Marilyn B. Tavenner ........ | NA | ES | ............ | ............ | |
| Do ................... | Deputy Chief Operating Officer .................... | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Baltimore, MD ...... | Chief of Staff ............................................ | Aryana C. Khalid .............. | NA | ES | ............ | ............ | |
| Do ................... | Senior Advisor ............................................ | Ajay Gupta ........................ | SC | GS | 15 | ............ | |
| Do ................... | Confidential Assistant to the Chief of Staff .... | Nicole Michelle Dickelson .. | SC | GS | 9 | ............ | |
| Washington, DC .... | Special Assistant to the Administrator .......... | Charles Joseph McCannon .. | SC | GS | 15 | ............ | |
| | *Center for Consumer Information and Insurance Oversight* | | | | | | |
| Do ................... | Deputy Administrator and Director ................ | Vacant ................................. | | ES | ............ | ............ | |
| Woodlawn, MD ...... | Deputy Center Director ................................ | ......do ................................. | CA | ES | ............ | ............ | |
| Washington, DC .... | Senior Advisor ............................................ | Teresa Diane Miller .......... | NA | ES | ............ | ............ | |
| Do ................... | Director, Oversight Group ............................ | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Do ................... | Director, Insurance Programs Group ............ | Richard Arthur Popper ...... | NA | ES | ............ | ............ | |
| Do ................... | Director, Consumer Support Group ................ | Career Incumbent ............. | CA | ES | ............ | ............ | |
| | *Center for Medicare and Medicaid Innovation* | | | | | | |
| Woodlawn, MD ...... | Director ............................................ | Richard J. Gilfillan ........... | NA | ES | ............ | ............ | |
| Baltimore, MD ...... | Deputy Director ............................................ | Vacant ................................. | | ES | ............ | ............ | |
| Woodlawn, MD ...... | Deputy Director for Operations .................... | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Do ................... | Senior Advisor ............................................ | Rahul Rajkumar ................. | NA | ES | ............ | ............ | |
| Do ................... | Associate Director for Campaign Leadership and Co-Director, Partnership for Patients Initiative. | Career Incumbent ............. | CA | ES | ............ | ............ | |
| | *Office of Public Engagement* | | | | | | |
| Washington, DC .... | Director ............................................ | Maria Teresa Nino ............ | NA | ES | ............ | ............ | |
| Do ................... | Director, Office of Communications, Centers for Medicare and Medicaid Services. | Julia Green Bataille .......... | NA | ES | ............ | ............ | |
| Woodlawn, MD ...... | Director, Medicare Ombudsman Group .......... | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Washington, DC .... | Director, Emergency Preparedness and Response Operations. | ......do ................................. | CA | ES | ............ | ............ | |
| | *Office of Legislation* | | | | | | |
| Do ................... | Director ............................................ | Lauren E. Aronson ............ | NA | ES | ............ | ............ | |
| Do ................... | Deputy Director ............................................ | Career Incumbent ............. | CA | ES | ............ | ............ | |
| | *Office of Strategic Operations and Regulatory Affairs* | | | | | | |
| Do ................... | Director ............................................ | Vacant ................................. | | ES | ............ | ............ | |
| | *Office of Clinical Standards and Quality* | | | | | | |
| Woodlawn, MD ...... | Director ............................................ | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Do ................... | Deputy Director ............................................ | ......do ................................. | CA | ES | ............ | ............ | |
| Do ................... | Director, Information System Group .............. | ......do ................................. | CA | ES | ............ | ............ | |
| Do ................... | Director, Quality Improvement Group .......... | ......do ................................. | CA | ES | ............ | ............ | |
| | *Center for Strategic Planning* | | | | | | |
| Baltimore, MD ...... | Deputy Administrator ................................ | Anthony D. Rodgers .......... | NA | ES | ............ | ............ | |
| Woodlawn, MD ...... | Director, Federal Coordinated Health Care Office. | Melanie Marie Bella .......... | NA | ES | ............ | ............ | |
| | *Center for Medicare* | | | | | | |
| Baltimore, MD ...... | Director, Center for Medicare Management .... | Jonathan D. Blum .............. | NA | ES | ............ | ............ | |
| Woodlawn, MD ...... | Director, Chronic Care Policy Group .............. | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Do ................... | Director Provider Billing Group .................... | ......do ................................. | CA | ES | ............ | ............ | |
| Do ................... | Deputy Center Director ................................ | ......do ................................. | CA | ES | ............ | ............ | |
| Baltimore, MD ...... | Director, Hospital and Ambulatory Policy Group. | ......do ................................. | CA | ES | ............ | ............ | |

EXHIBIT 3
331

DEPARTMENTS 65

## DEPARTMENT OF HEALTH AND HUMAN SERVICES—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Woodlawn, MD ...... | Director, Medicare Drug and Health Plan Contract Administration Group. | Career Incumbent ............ | CA | ES | | | |
| Do .................... | Director, Medicare Drug Benefit Group ......... | ......do .................... | CA | ES | | | |
| Do .................... | Director, Medicare Enrollment and Appeals Group. | Vacant ........................ | | ES | | | |
| Do .................... | Director, Medicare Plan Payment Group ......... | Career Incumbent ............ | CA | ES | | | |
| Do .................... | Deputy Center Director, Center for Medicare | ......do .................... | CA | ES | | | |
| Do .................... | Director, Program Compliance and Oversight Group. | Vacant ........................ | | ES | | | |
| | *Center for Program Integrity* | | | | | | |
| Baltimore, MD ...... | Deputy Administrator ............................................ | Peter Paul Budetti ........... | NA | ES | | | |
| Woodlawn, MD ...... | Deputy Director for Policy .................................. | Career Incumbent ............ | CA | ES | | | |
| Do .................... | Deputy Director for Operations ......................... | ......do .................... | CA | ES | | | |
| | *Center for Medicaid, Chip and Survey and Certification* | | | | | | |
| Do .................... | Director, Center for Medicaid State Oper-ations. | Cynthia R. Mann ............... | NA | ES | | | |
| Do .................... | Deputy Center Director ...................................... | Career Incumbent ............ | CA | ES | | | |
| Do .................... | Director, Family and Children's Health Pro-grams Group. | ......do .................... | CA | ES | | | |
| Do .................... | Director, Disabled and Elderly Health Pro-grams Group. | ......do .................... | CA | ES | | | |
| Do .................... | Director, Survey and Certification Group ......... | ......do .................... | CA | ES | | | |
| Do .................... | Deputy Center Director ...................................... | ......do .................... | CA | ES | | | |
| Do .................... | Director, Data and Systems Group ................... | ......do .................... | CA | ES | | | |
| Do .................... | Director, Financial Management Group ............ | ......do .................... | CA | ES | | | |
| | *Chief Operating Officer* | | | | | | |
| Do .................... | Director Budget and Analysis Group ................ | ......do .................... | CA | ES | | | |
| Do .................... | Director, Office of Operations Management ...... | ......do .................... | CA | ES | | | |
| Do .................... | Deputy Director, Office of Operations Man-agement. | ......do .................... | CA | ES | | | |
| Do .................... | Director, Enterprise Databases Group .............. | ......do .................... | CA | ES | | | |
| Do .................... | Director, Financial Management Systems Group. | ......do .................... | CA | ES | | | |
| Do .................... | Director, Enterprise Architecture and Strat-egy Group. | ......do .................... | CA | ES | | | |
| Do .................... | Director, Enterprise Data Center Group .......... | ......do .................... | CA | ES | | | |
| Do .................... | Director, Business Applications Management Group. | ......do .................... | CA | ES | | | |
| Do .................... | Director, Information Services Design and Development Group. | Vacant ........................ | | ES | | | |
| Chicago, IL .......... | Chicago Consortium Administrator .................... | Career Incumbent ............ | CA | ES | | | |
| New York, NY ...... | New York Consortium Administrator ................ | ......do .................... | CA | ES | | | |
| Kansas City, MO ... | Kansas City Consortium Administrator ............ | ......do .................... | CA | ES | | | |
| Dallas, TX ........... | Dallas Consortium Administrator ..................... | ......do .................... | CA | ES | | | |
| Atlanta, GA .......... | Atlanta Regional Administrator ........................ | ......do .................... | CA | ES | | | |
| Philadelphia, PA ... | Philadelphia Regional Administrator ................ | ......do .................... | CA | ES | | | |
| Boston, MA .......... | Boston Regional Administrator ......................... | Vacant ........................ | | ES | | | |
| Seattle, WA .......... | Seattle Regional Administrator ......................... | Career Incumbent ............ | CA | ES | | | |
| San Francisco, CA | San Francisco Regional Administrator .............. | ......do .................... | CA | ES | | | |
| Denver, CO .......... | Denver Regional Administrator ......................... | ......do .................... | CA | ES | | | |
| Woodlawn, MD ...... | Director, Provider Compliance Group ............... | ......do .................... | CA | ES | | | |
| | **OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH** | | | | | | |
| Washington, DC .... | Deputy Assistant Secretary ............................... | ......do .................... | CA | ES | | | |
| | **SUBSTANCE ABUSE AND MENTAL HEALTH SERVICES ADMINISTRATION** | | | | | | |
| Rockville, MD ...... | Administrator ..................................................... | Pamela S. Hyde ............... | PAS | EX | IV | | |
| Do .................... | Deputy Administrator ........................................ | Vacant ........................ | | ES | | | |
| Do .................... | Deputy for Operations ....................................... | Career Incumbent ............ | CA | ES | | | |
| Do .................... | Principal Deputy Administrator ......................... | ......do .................... | CA | ES | | | |
| Do .................... | Director, Office of Policy, Planning and Inno-vation. | ......do .................... | CA | ES | | | |
| Do .................... | Executive Director President's New Freedom Commission. | Vacant ........................ | | ES | | | |
| Do .................... | Senior Associate for Medical Affairs ................ | ......do .................... | | ES | | | |
| Do .................... | Senior Advisor to the Administrator ................. | ......do .................... | | ES | | | |
| Do .................... | Executive Officer/Director, Office of Program Services. | Career Incumbent ............ | CA | ES | | | |
| Do .................... | Deputy Director, Office of Program Services .. | Vacant ........................ | | ES | | | |
| Do .................... | Director, Office of Applied Studies .................. | ......do .................... | | ES | | | |
| Do .................... | Associate Administrator, Extramural Affairs .... | ......do .................... | | ES | | | |
| Do .................... | Associate Administrator, Communications ........ | ......do .................... | | ES | | | |

EXHIBIT 3
332

66                                                          DEPARTMENTS

## DEPARTMENT OF HEALTH AND HUMAN SERVICES—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Rockville, MD ........ | Senior Advisor to the Administrator ............... | Miriam E. Delphin-Rittmon. | NA | ES | | ............. | |
| Do ................. | Director of Special Initiatives ....................... | Vacant ........................ | ............ | ES | | ............. | |
| Washington, DC .... | Senior Associate for Behavioral Health and Interagency Coordination. | ......do ........................ | ............ | ES | | ............. | |
| | *Center for Substance Abuse Prevention* | | | | | | |
| Rockville, MD ........ | Director ........................................... | Career Incumbent ........... | CA | ES | | ............. | |
| Do ................. | Deputy Director .................................... | ......do ........................ | CA | ES | | ............. | |
| Do ................. | ......do ........................................... | Vacant ........................ | ............ | ES | | ............. | |
| Do ................. | Director, Division of Systems Development ... | | ............ | ES | | ............. | |
| | *Center for Mental Health Services* | | | | | | |
| Do ................. | Deputy Director .................................... | Career Incumbent ........... | CA | ES | | ............. | |
| | *Center for Substance Abuse Treatment* | | | | | | |
| Do ................. | Director ........................................... | ......do ........................ | CA | ES | | ............. | |
| Do ................. | Deputy Director .................................... | ......do ........................ | CA | ES | | ............. | |
| | **CENTERS FOR DISEASE CONTROL AND PREVENTION** | | | | | | |
| Atlanta, GA .......... | Director ........................................... | Thomas R. Frieden .......... | NA | ES | | ............. | |
| Washington, DC .... | Associate Director ................................. | Career Incumbent ........... | CA | ES | | ............. | |
| Atlanta, GA .......... | Director, Human Capital and Resources Management Office. | Vacant ........................ | ............ | ES | | ............. | |
| Do ................. | Chief Information Officer ......................... | Career Incumbent ........... | CA | ES | | ............. | |
| Do ................. | Chief Security Officer ............................. | Vacant ........................ | ............ | ES | | ............. | |
| Do ................. | Senior Advisor to the Director of the Chief Human Capital and Resources Office. | Career Incumbent ........... | CA | ES | | ............. | |
| Do ................. | Deputy Chief Operating Officer ................. | Vacant ........................ | ............ | ES | | ............. | |
| Do ................. | Chief Information Security Officer ............. | Career Incumbent ........... | CA | ES | | ............. | |
| Do ................. | Supervisory Public Health Advisor ............ | ......do ........................ | CA | ES | | ............. | |
| Do ................. | Senior Advisor to the Director for Global Health Affairs. | Vacant ........................ | ............ | ES | | ............. | |
| Do ................. | Budget Officer .................................... | Career Incumbent ........... | CA | ES | | ............. | |
| Do ................. | Deputy Chief Financial Officer ................. | Vacant ........................ | ............ | ES | | ............. | |
| Do ................. | Associate Director, Policy ....................... | Career Incumbent ........... | CA | ES | | ............. | |
| Do ................. | Associate Director, Communications .......... | Vacant ........................ | ............ | ES | | ............. | |
| Do ................. | Chief Operating Officer .......................... | ......do ........................ | ............ | ES | | ............. | |
| Do ................. | Deputy Director, State, Tribal, Local, and Territorial Support. | Career Incumbent ........... | CA | ES | | ............. | |
| Do ................. | Special Advisor to the Center for Disease Control Director. | ......do ........................ | CA | ES | | ............. | |
| Do ................. | Director, Office of Diversity Management and Equal Employment Opportunity. | ......do ........................ | CA | ES | | ............. | |
| Do ................. | Deputy Director, Global Health Policy and Communications. | ......do ........................ | CA | ES | | ............. | |
| Do ................. | Associate Director, Global Health Development. | ......do ........................ | CA | ES | | ............. | |
| Do ................. | Deputy Director, Management and Overseas Operations. | ......do ........................ | CA | ES | | ............. | |
| Do ................. | Financial Manager ................................. | ......do ........................ | CA | ES | | ............. | |
| Do ................. | Special Projects Advisor .......................... | ......do ........................ | CA | ES | | ............. | |
| Do ................. | Business Services Performance Officer ........ | ......do ........................ | CA | ES | | ............. | |
| Do ................. | Program Management Officer .................... | ......do ........................ | CA | ES | | ............. | |
| | *National Center for Chronic Disease Prevention and Health Promotion* | | | | | | |
| Do ................. | Deputy Director .................................... | ......do ........................ | CA | ES | | ............. | |
| | *Office of Terrorism Preparedness and Emergency Response* | | | | | | |
| Do ................. | Director, Strategic National Stockpile ......... | ......do ........................ | CA | ES | | ............. | |
| Do ................. | Deputy Director, Office of Public Health Preparedness and Response. | ......do ........................ | CA | ES | | ............. | |
| | *Coordinating Center for Infectious Diseases* | | | | | | |
| Do ................. | Deputy Director, National Center for HIV/AIDS, Viral Hepatitis, Sexually Transmitted Diseases, and Tuberculosis Prevention. | ......do ........................ | CA | ES | | ............. | |
| | **FOOD AND DRUG ADMINISTRATION** | | | | | | |
| | *Office of the Commissioner* | | | | | | |
| Rockville, MD ........ | Commissioner of Food and Drugs ............... | Margaret A. Hamburg, M.D.. | PAS | EX | IV | ............. | |
| Do ................. | Assistant Commissioner for Science Coordination. | Vacant ........................ | ............ | ES | | ............. | |
| Do ................. | Chief of Staff ...................................... | Lisa L. Barclay ............... | NA | ES | | ............. | |

EXHIBIT 3
333

DEPARTMENTS 67

## DEPARTMENT OF HEALTH AND HUMAN SERVICES—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Silver Spring, MD | Senior Advisor ................................. | Meghan Scott ..................... | SC | GS | 15 | ............... | |
| Rockville, MD ....... | Deputy Commissioner for Operations (Chief Operating Officer). | Vacant ............................. | ............ | ES | | ............... | |
| Do ..................... | Assistant Commissioner for International Programs. | Career Incumbent ............... | CA | ES | | ............... | |
| Do ..................... | Deputy Commissioner for Policy ..................... | Vacant ............................. | ............ | ES | | ............... | |
| Do ..................... | Senior Advisor for International Policy and Communications. | ......do ............................ | ............ | ES | | ............... | |
| Do ..................... | Director, Office of Budget Formulation and Presentation. | Career Incumbent ............... | CA | ES | | ............... | |
| Do ..................... | Associate Commissioner for Legislation ........ | ......do ............................ | CA | ES | | ............... | |
| Do ..................... | Deputy Chief of Staff, Food and Drug Administration. | Vacant ............................. | ............ | ES | | ............... | |
| Do ..................... | Assistant Commissioner for Legislation ........ | ......do ............................ | ............ | ES | | ............... | |
| Do ..................... | Assistant Commissioner for Management (Operations). | ......do ............................ | ............ | ES | | ............... | |
| Do ..................... | Director, Resource Planning and Strategic Management Staff, Office of Foods. | ......do ............................ | ............ | ES | | ............... | |
| Do ..................... | Deputy Chief Information Officer ................. | Career Incumbent ............... | CA | ES | | ............... | |
| Do ..................... | Associate Commissioner for Operations .......... | Vacant ............................. | ............ | ES | | ............... | |
| Do ..................... | Assistant Commissioner for Policy ................ | Career Incumbent ............... | CA | ES | | ............... | |
| Do ..................... | Executive Officer, Office of the Commissioner | ......do ............................ | CA | ES | | ............... | |
| Do ..................... | Associate Director for Management ............... | ......do ............................ | CA | ES | | ............... | |
| White Oak, MD ..... | Director of Policy, Center for Tobacco Products. | ......do ............................ | CA | ES | | ............... | |
| Rockville, MD ....... | Associate Director, Office of Regulations ........ | ......do ............................ | CA | ES | | ............... | |
| Do ..................... | Senior Advisor, Office of Scientific Integrity ... | ......do ............................ | CA | ES | | ............... | |
| Do ..................... | Senior Economic Advisor, Office of Policy, Planning and Budget. | Vacant ............................. | ............ | ES | | ............... | |
| Do ..................... | Director, Office of Financial Operations ......... | Career Incumbent ............... | CA | ES | | ............... | |
| White Oak, MD ..... | Deputy Commissioner for Administration ...... | Vacant ............................. | ............ | ES | | ............... | |
| Rockville, MD ....... | Deputy Commissioner for Foods ..................... | Career Incumbent ............... | CA | ES | | ............... | |
| Do ..................... | Counselor to the Commissioner ...................... | ......do ............................ | CA | ES | | ............... | |
| Do ..................... | Associate Commissioner for Administration .... | Vacant ............................. | ............ | ES | | ............... | |
| White Oak, MD ..... | Director, Office of Health Communication and Education. | Career Incumbent ............... | CA | ES | | ............... | |
| Silver Spring, MD | Deputy Commissioner for Global Regulatory Operations and Policy. | ......do ............................ | CA | ES | | ............... | |
| | *Office of External Relations* | | | | | | |
| Rockville, MD ........ | Associate Commissioner for External Affairs | Virginia A. Cox ................... | NA | ES | | ............... | |
| Silver Spring, MD | Assistant Commissioner for Public Affairs ..... | Steven T. Immergut ........... | NA | ES | | ............... | |
| Rockville, MD ........ | Assistant Commissioner for External Relations. | Career Incumbent ............... | CA | ES | | ............... | |
| | *Office of Policy and Planning* | | | | | | |
| Do ..................... | Assistant Commissioner for Planning ............ | ......do ............................ | CA | ES | | ............... | |
| Do ..................... | Associate Commissioner for Policy and Planning. | Vacant ............................. | ............ | ES | | ............... | |
| | *Office of Chief Counsel* | | | | | | |
| Do ..................... | Deputy Associate General Counsel for Litigation Food and Drug Division. | Career Incumbent ............... | CA | ES | | ............... | |
| Do ..................... | Associate General Counsel Food and Drug Division. | Vacant ............................. | ............ | ES | | ............... | |
| Do ..................... | Deputy Associate General Counsel/Deputy Chief Counsel. | ......do ............................ | ............ | ES | | ............... | |
| Do ..................... | Associate Deputy Chief Counsel for Litigation | ......do ............................ | ............ | ES | | ............... | |
| | *Office of Management* | | | | | | |
| Do ..................... | Associate Commissioner ................................ | ......do ............................ | ............ | ES | | ............... | |
| Do ..................... | Chief Information Officer .............................. | ......do ............................ | ............ | ES | | ............... | |
| Do ..................... | Chief of Shared Services ............................... | ......do ............................ | ............ | ES | | ............... | |
| Do ..................... | Director, Office of Real Property Services ....... | ......do ............................ | ............ | ES | | ............... | |
| Do ..................... | Director, Office of Information Technology Shared Services, Office of Management. | ......do ............................ | ............ | ES | | ............... | |
| Do ..................... | Director White Oak Consolidation Program ... | Career Incumbent ............... | CA | ES | | ............... | |
| Do ..................... | Assistant Commissioner for Management ........ | Vacant ............................. | ............ | ES | | ............... | |
| Do ..................... | Associate Director for Management ............... | Career Incumbent ............... | CA | ES | | ............... | |
| Do ..................... | Director, Information Technology Systems ...... | Vacant ............................. | ............ | ES | | ............... | |
| Do ..................... | Director, Information Technology Infrastructure. | ......do ............................ | ............ | ES | | ............... | |
| Silver Spring, MD | Director, Office of Facilities ......................... | ......do ............................ | ............ | ES | | ............... | |
| | *Office of Regulatory Affairs* | | | | | | |
| United States ........ | Deputy Associate Commissioner for Regulatory Affairs. | ......do ............................ | CA | ES | | ............... | |
| Rockville, MD ........ | Director, Office of Regional Operations ........ | ......do ............................ | ............ | ES | | ............... | |

EXHIBIT 3

334

68 DEPARTMENTS

## DEPARTMENT OF HEALTH AND HUMAN SERVICES—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Rockville, MD ........ | Director, Office of Resource Management ....... | Vacant ............................... | ............... | ES | ............... | ............... | |
| Philadelphia, PA .... | Regional Food and Drug Director, Central Region. | Career Incumbent ............... | CA | ES | ............... | ............... | |
| Rockville, MD ........ | Regional Food and Drug Director, Pacific Region. | ......do ............................... | CA | ES | ............... | ............... | |
| | *Center for Biologics Evaluation and Research* | | | | | | |
| Bethesda, MD ........ | Associate Center Director for Policy ............... | ......do ............................... | CA | ES | ............... | ............... | |
| | *Center for Drug Evaluation and Research* | | | | | | |
| Rockville, MD ........ | Director, Office of Pharmaceutical Science ..... | Career Incumbent ............... | CA | ES | ............... | ............... | |
| Do .................... | Associate Director for Planning and Business | Career Incumbent ............... | CA | ES | ............... | ............... | |
| Do .................... | Associate Director for Policy ....................... | ......do ............................... | CA | ES | ............... | ............... | |
| Do .................... | Senior Advisor ........................................ | Vacant ............................... | ............... | ES | ............... | ............... | |
| | *Center for Devices and Radiological Health* | | | | | | |
| Silver Spring, MD | Deputy Director for Policy, Center for Devices and Radiological Health. | Career Incumbent ............... | CA | ES | ............... | ............... | |
| Rockville, MD ........ | Deputy Director, Office of Compliance ........... | Vacant ............................... | ............... | ES | ............... | ............... | |
| Do .................... | Deputy Director, Center for Devices and Radiological Health. | ......do ............................... | ............... | ES | ............... | ............... | |
| Do .................... | Senior Associate Director, Center for Devices and Radiological Health. | ......do ............................... | ............... | ES | ............... | ............... | |
| Do .................... | Executive Officer ..................................... | Career Incumbent ............... | CA | ES | ............... | ............... | |
| Do .................... | Director, Office of Surveillance and Biometrics. | Vacant ............................... | ............... | ES | ............... | ............... | |
| Do .................... | Director, Office of Communications, Education and Radiation Programs. | Career Incumbent ............... | CA | ES | ............... | ............... | |
| | *Center for Food Safety and Applied Nutrition* | | | | | | |
| Washington, DC .... | Director ................................................ | ......do ............................... | CA | ES | ............... | ............... | |
| Do .................... | Associate Director of Regulations ............... | Vacant ............................... | ............... | ES | ............... | ............... | |
| Rockville, MD ........ | Executive Officer ..................................... | Career Incumbent ............... | CA | ES | ............... | ............... | |
| | *Center for Veterinary Medicine* | | | | | | |
| Rockville, MD ........ | Director, Office of New Animal and Drug Evaluation. | ......do ............................... | CA | ES | ............... | ............... | |
| Do .................... | Deputy Director ....................................... | ......do ............................... | CA | ES | ............... | ............... | |
| Do .................... | Associate Director for Policy and Regulations | Vacant ............................... | ............... | ES | ............... | ............... | |
| Do .................... | Associate Director for Policy and Executive Programs. | Career Incumbent ............... | CA | ES | ............... | ............... | |
| | **HEALTH RESOURCES AND SERVICES ADMINISTRATION OFFICE OF THE ADMINISTRATOR** | | | | | | |
| Do .................... | Administrator .......................................... | Mary K. Wakefield, Ph.D. | NA | ES | ............... | ............... | |
| Do .................... | Director, Office of Financial Policy and Controls and Chief Financial Officer. | Career Incumbent ............... | CA | ES | ............... | ............... | |
| Do .................... | Deputy Administrator ............................... | ......do ............................... | CA | ES | ............... | ............... | |
| Do .................... | Director, Office of Budget .......................... | ......do ............................... | CA | ES | ............... | ............... | |
| Do .................... | Director, Office of Legislation ..................... | Vacant ............................... | ............... | ES | ............... | ............... | |
| Do .................... | Associate Administrator ............................ | Career Incumbent ............... | CA | ES | ............... | ............... | |
| Do .................... | Associate Administrator for Operations .......... | ......do ............................... | CA | ES | ............... | ............... | |
| Do .................... | Director, Office of Acquisitions Management and Policy. | ......do ............................... | CA | ES | ............... | ............... | |
| Do .................... | Director, Office of Planning and Evaluation ... | ......do ............................... | CA | ES | ............... | ............... | |
| Do .................... | Associate Administrator, Chief Financial Officer. | ......do ............................... | CA | ES | ............... | ............... | |
| Do .................... | Director, Office of Equal Opportunity and Civil Rights. | ......do ............................... | CA | ES | ............... | ............... | |
| Do .................... | Associate Administrator, Office of Rural Health Policy. | ......do ............................... | CA | ES | ............... | ............... | |
| Do .................... | Associate Administrator, Office of Regional Operations. | ......do ............................... | CA | ES | ............... | ............... | |
| Do .................... | Director, Office of Information Technology and Chief Information Officer. | ......do ............................... | CA | ES | ............... | ............... | |
| Do .................... | Associate Administrator, Healthcare Systems Bureau. | ......do ............................... | CA | ES | ............... | ............... | |
| Do .................... | Special Assistant to the Administrator ........... | ......do ............................... | CA | ES | ............... | ............... | |
| Do .................... | Deputy Associate Administrator, Healthcare Systems Bureau. | ......do ............................... | CA | ES | ............... | ............... | |
| Do .................... | Director, Office of Communications ............... | ......do ............................... | CA | ES | ............... | ............... | |
| Do .................... | Associate Administrator, Office of Federal Assistance Management. | ......do ............................... | CA | ES | ............... | ............... | |
| Do .................... | Special Assistant ..................................... | Elizabeth Shipman Lee ...... | SC | GS | 13 | ............... | |
| | *Office of Performance Review* | | | | | | |
| Do .................... | Deputy Associate Administrator ................... | Career Incumbent ............... | CA | ES | ............... | ............... | |

EXHIBIT 3
335

## DEPARTMENT OF HEALTH AND HUMAN SERVICES—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Office of Healthcare Systems Bureau* | | | | | | |
| Rockville, MD ........ | Deputy Associate Administrator ................... | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Do .................. | Senior Advisor for Special Initiatives, Healthcare Systems Bureau. | ......do ................... | CA | ES | ............ | ............ | |
| Do .................. | Deputy Associate Administrator ................... | ......do ................... | CA | ES | ............ | ............ | |
| | *HIV/AIDS Bureau* | | | | | | |
| Do .................. | Deputy Associate Administrator ................... | ......do ................... | CA | ES | ............ | ............ | |
| | *Bureau of Clinician Recruitment and Services* | | | | | | |
| Do .................. | Associate Administrator ........................... | ......do ................... | CA | ES | ............ | ............ | |
| Do .................. | Deputy Associate Administrator ................... | ......do ................... | CA | ES | ............ | ............ | |
| | *Maternal and Child Health Bureau* | | | | | | |
| Do .................. | Associate Administrator ........................... | ......do ................... | CA | ES | ............ | ............ | |
| Do .................. | Deputy Associate Administrator ................... | ......do ................... | CA | ES | ............ | ............ | |
| Do .................. | Director, Division of Services for Children With Special Health Needs. | ......do ................... | CA | ES | ............ | ............ | |
| | *Bureau of Health Professions* | | | | | | |
| Do .................. | Associate Administrator ........................... | Vacant ...................... | ............ | ES | ............ | ............ | |
| Do .................. | Deputy Associate Administrator ................... | Career Incumbent ............ | CA | ES | ............ | ............ | |
| | *Bureau of Primary Health Care* | | | | | | |
| Do .................. | Associate Administrator ........................... | ......do ................... | CA | ES | ............ | ............ | |
| Do .................. | Deputy Associate Administrator ................... | Vacant ...................... | ............ | ES | ............ | ............ | |
| Do .................. | Executive Associate Administrator for Programs. | Career Incumbent ............ | CA | ES | ............ | ............ | |
| | **INDIAN HEALTH SERVICE** | | | | | | |
| Do .................. | Director ........................................... | Yvette D. Roubideaux, M.D.. | PAS | EX | V | ............ | |
| Do .................. | Deputy Director for Management Operations ..... | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Do .................. | Director, Office of Information Technology ..... | ......do ................... | CA | ES | ............ | ............ | |
| Do .................. | Director, Office of Resource Access and Partnerships. | ......do ................... | CA | ES | ............ | ............ | |
| Do .................. | Deputy Director for Indian Health Policy ...... | ......do ................... | CA | ES | ............ | ............ | |
| Do .................. | Senior Advisor to the Director ................. | Geoffrey Scott Roth ......... | NA | ES | ............ | ............ | |
| Phoenix, AZ ......... | Chief Executive Officer, Phoenix Indian Medical Center. | Vacant ...................... | ............ | ES | ............ | ............ | |
| Rockville, MD ........ | Deputy Director .................................. | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Do .................. | Director, Office of Direct Service and Contracting Tribes. | Vacant ...................... | ............ | ES | ............ | ............ | |
| Anchorage, AK ...... | Director, Alaska Area ............................ | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Window Rock, AZ .. | Director, Navajo Area ............................ | ......do ................... | CA | ES | ............ | ............ | |
| Phoenix, AZ ......... | Director, Phoenix Area Office .................... | ......do ................... | CA | ES | ............ | ............ | |
| Sacramento, CA ..... | Director, California Area ......................... | ......do ................... | CA | ES | ............ | ............ | |
| Rockville, MD ........ | Associate Director for Planning, Evaluation, and Legislation. | Vacant ...................... | ............ | ES | ............ | ............ | |
| Bemidji, MN ......... | Director, Bemidji Area ........................... | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Rockville, MD ........ | Director, Office of Information Technology ..... | Vacant ...................... | ............ | ES | ............ | ............ | |
| Billings, MT ........ | Director, Billings Area .......................... | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Aberdeen, SD ........ | Director, Aberdeen Area Indian Health Service. | ......do ................... | CA | ES | ............ | ............ | |
| Rockville, MD ........ | Director, Office of Tribal Self-Governance ..... | ......do ................... | CA | ES | ............ | ............ | |
| Nashville, TN ........ | Director Nashville Area .......................... | Vacant ...................... | ............ | ES | ............ | ............ | |
| Albuquerque, NM .. | Director, Albuquerque Area ...................... | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Rockville, MD ........ | Director, Office of Urban Indian Health Policy. | ......do ................... | CA | ES | ............ | ............ | |
| Oklahoma City, OK | Director, Oklahoma City Area .................... | ......do ................... | CA | ES | ............ | ............ | |
| Rockville, MD ........ | Director Office of Public Health Support ....... | Vacant ...................... | ............ | ES | ............ | ............ | |
| Do .................. | Director, Office of Clinical and Preventive Services. | ......do ................... | CA | ES | ............ | ............ | |
| Phoenix, AZ ......... | Executive Advisor to the Director ............... | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Portland, OR ........ | Director, Portland Area .......................... | Vacant ...................... | ............ | ES | ............ | ............ | |
| Rockville, MD ........ | Deputy Director, Office of Management Services. | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Billings, MT ........ | Director, Billings Area .......................... | Vacant ...................... | ............ | ES | ............ | ............ | |
| Tucson, AZ ......... | Director, Tucson Area ............................ | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Rockville, MD ........ | Director, Office of Tribal Self-Governance ..... | Vacant ...................... | ............ | ES | ............ | ............ | |
| Portland, OR ........ | Director, Portland Area .......................... | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Rockville, MD ........ | Director, Office of Management Services ........ | Vacant ...................... | ............ | ES | ............ | ............ | |
| | **NATIONAL INSTITUTES OF HEALTH** | | | | | | |
| | *Office of the Director* | | | | | | |
| Bethesda, MD ........ | Director ........................................... | Francis S. Collins, M.D., Ph.D.. | PAS | EX | IV | ............ | |
| Do .................. | Director, Office of Management Assessment .. | Career Incumbent ............ | CA | ES | ............ | ............ | |

EXHIBIT 3
336

DEPARTMENTS

## DEPARTMENT OF HEALTH AND HUMAN SERVICES—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Bethesda, MD | Associate Director for Management | Career Incumbent | CA | ES | | | |
| Do | Associate Director for Communications and Public Liaison. | do | CA | ES | | | |
| Do | Associate Director for Budget | do | CA | ES | | | |
| Durham, NC | Associate Director of Management | do | CA | ES | | | |
| Bethesda, MD | Director, Human Resources | | | ES | | | |
| Do | Director, Office of Research Services | Career Incumbent | CA | ES | | | |
| Do | Associate Director, Legislative Policy Analysis | do | CA | ES | | | |
| Do | Associate Director, Research on Women's Health. | Vacant | | ES | | | |
| Do | Director, Office of Equal Opportunity | Career Incumbent | CA | ES | | | |
| Do | Deputy Director, Management | do | CA | ES | | | |
| Do | Senior Advisor to Deputy Director | Vacant | | ES | | | |
| Do | Deputy Director, Division of Program Coordination, Planning, and Strategic Initiatives. | Career Incumbent | CA | ES | | | |
| | *National Heart, Lung and Blood Institute* | | | | | | |
| Do | Associate Director for Administrative Management. | do | CA | ES | | | |
| | *National Cancer Institute* | | | | | | |
| Do | Director | Harold E. Varmus | PA | OT | | | |
| Do | Deputy Director | Career Incumbent | CA | ES | | | |
| Rockville, MD | Director, Office of Communications and Education. | do | CA | ES | | | |
| | *National Institutes of Allergy and Infectious Diseases* | | | | | | |
| Bethesda, MD | Director, Office of Strategic Planning and Financial Management. | Vacant | | ES | | | |
| Do | Chief, Laboratory of Molecular Microbiology | Malcolm A. Martin | XS | OT | $194,017 | | |
| | *National Institutes of Child Health and Human Development* | | | | | | |
| Do | Associate Director, Office of Science Policy, Analysis and Communication. | Career Incumbent | CA | ES | | | |
| | *National Institutes of Neurological Disorders and Stroke* | | | | | | |
| Do | Associate Director for Management | do | CA | ES | | | |
| Do | Senior Advisor to the Director | Vacant | | ES | | | |
| | *Center for Information Technology* | | | | | | |
| Do | Deputy Director | Career Incumbent | CA | ES | | | |
| | *National Human Genome Research Institute* | | | | | | |
| Do | Assistant Director for Policy and Public Affairs. | Vacant | | ES | | | |
| | *National Institute on Drug Abuse* | | | | | | |
| Rockville, MD | Director, Office of Science Policy and Communications. | do | | ES | | | |
| | *National Institute of Mental Health* | | | | | | |
| Do | Associate Director for Management | Career Incumbent | CA | ES | | | |
| | **AGENCY FOR HEALTHCARE RESEARCH AND QUALITY** | | | | | | |
| Do | Director | do | CA | ES | | | |
| Do | Deputy Director | do | CA | ES | | | |
| Do | Director, Center for Outcomes and Evidence | do | CA | ES | | | |
| Do | Senior Science Advisor for Information Technology. | do | CA | ES | | | |
| Do | Director, Policy Coordination, Executive Secretary and Department Liaison. | do | CA | ES | | | |
| Do | Director, Information Technology | do | CA | ES | | | |

## DEPARTMENT OF HEALTH AND HUMAN SERVICES OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC | Inspector General | Daniel R. Levinson | PAS | OT | $170,259 | | |

EXHIBIT 3
337

DEPARTMENTS                                                                71

## DEPARTMENT OF HOMELAND SECURITY

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE SECRETARY** | | | | | | |
| Washington, DC .... | Secretary ................................................ | Janet A. Napolitano ........... | PAS | EX | I | .............. | |
| Do ................ | Senior Counselor ..................................... | Alice C. Hill ......................... | NA | ES | .............. | .............. | |
| Do ................ | Counselor ............................................... | Subhasri Ramanathan ........ | NA | ES | .............. | .............. | |
| Do ................ | ........do .................................................... | John Sandweg ...................... | NA | ES | .............. | .............. | |
| Do ................ | Confidential Assistant ............................. | Jacquenetta Wright ............. | SC | GS | 15 | .............. | |
| | *Office of the Chief of Staff* | | | | | | |
| Do ................ | Chief of Staff ......................................... | Noah Kroloff ....................... | NA | ES | .............. | .............. | |
| Do ................ | Deputy Chief of Staff .............................. | Amy L. Shlossman ............... | NA | ES | .............. | .............. | |
| Do ................ | White House Liaison ................................ | Alison K. Schwartz ............. | SC | GS | 15 | .............. | |
| Do ................ | Deputy White House Liaison .................... | Jacklyn Dao ........................ | SC | GS | 13 | .............. | |
| Do ................ | Special Assistant to the Deputy Chief of Staff | Neema S. Guliani ................ | SC | GS | 14 | .............. | |
| Do ................ | ......do .................................................... | Matthew Angelo .................. | SC | GS | 12 | .............. | |
| Do ................ | ......do .................................................... | Daniel Grant ....................... | SC | GS | 12 | .............. | |
| Do ................ | ......do .................................................... | Stephanie K Y Speirs .......... | SC | GS | 9 | .............. | |
| Do ................ | Deputy Director of Scheduling ................. | Abigail A. Page ................... | SC | GS | 12 | .............. | |
| Do ................ | Deputy Director of Scheduling and Protocol Coordination. | Mary Ellen Brown ............... | SC | GS | 14 | .............. | |
| Do ................ | Confidential Assistant to the Chief of Staff .... | Brianna McCullough ............ | SC | GS | 7 | .............. | |
| Do ................ | Advance Representative ............................ | Dina Hadziselimovic ........... | SC | GS | 11 | .............. | |
| | *Office of the Executive Secretary for Operations and Administration* | | | | | | |
| Do ................ | Executive Secretary ................................. | Philip A. McNamara ........... | NA | ES | .............. | .............. | |
| Do ................ | Senior Liaison Officer .............................. | Diane Saunders ................... | SC | GS | 15 | .............. | |
| Do ................ | Secretary Briefing Book Coordinator ........ | Andrew C. Ledbetter ........... | SC | GS | 9 | .............. | |
| Do ................ | Deputy Secretary Briefing Book Coordinator | Jordan Acker ....................... | SC | GS | 11 | .............. | |
| | **OFFICE OF THE DEPUTY SECRETARY** | | | | | | |
| Do ................ | Deputy Secretary ..................................... | Jane Holl Lute .................... | PAS | EX | II | .............. | |
| Do ................ | Chief of Staff and Counselor ................... | Brian deVallance ................. | NA | ES | .............. | .............. | |
| Do ................ | Counselor ............................................... | Career Incumbent ............... | CA | ES | .............. | .............. | |
| Do ................ | Executive Assistant ................................. | Erin A. O'Connor ............... | SC | GS | 15 | .............. | |
| Do ................ | Special Assistant ..................................... | Philip M. Stupak ................ | SC | GS | 12 | .............. | |
| Do ................ | Advisor to the Chief of Staff ................... | Jacob N. Heller ................... | SC | GS | 12 | .............. | |
| | *Office of the Chief Privacy Officer* | | | | | | |
| Do ................ | Chief Privacy Officer ............................... | Mary Ellen Callahan ........... | NA | ES | .............. | .............. | |
| Do ................ | Deputy Chief Privacy Officer .................... | Vacant ................................. | | ES | .............. | .............. | |
| Do ................ | Deputy Chief Freedom of Information Act Officer. | Career Incumbent ............... | CA | ES | .............. | .............. | |
| Do ................ | Special Assistant ..................................... | Jennifer M. Lee .................. | SC | GS | 13 | .............. | |
| | *Office for Civil Rights and Civil Liberties* | | | | | | |
| Do ................ | Officer for Civil Rights and Civil Liberties .... | Vacant ................................. | | ES | .............. | .............. | |
| | *Office of Counternarcotics Enforcement* | | | | | | |
| Do ................ | Director .................................................. | ......do .................................. | PAS | EX | .............. | .............. | |
| | *Ombudsman, Citizenship and Immigration Services* | | | | | | |
| Do ................ | Ombudsman ............................................ | ......do .................................. | | ES | .............. | .............. | |
| | *Office of the Assistant Secretary for Public Affairs* | | | | | | |
| Do ................ | Assistant Secretary .................................. | ......do .................................. | | ES | .............. | .............. | |
| Do ................ | Principal Deputy Assistant Secretary .......... | Career Incumbent ............... | CA | ES | .............. | .............. | |
| Do ................ | Deputy Assistant Secretary for Strategic Communications. | Heather Wendy Wong ......... | NA | ES | .............. | .............. | |
| Do ................ | Director of Speechwriting ......................... | Gregory Michaelidis ............ | SC | GS | 15 | .............. | |
| Do ................ | Speechwriter to the Secretary ................... | Harry Julius Kruglik ........... | SC | GS | 14 | .............. | |
| Do ................ | Press Secretary ....................................... | Matthew M. Chandler .......... | SC | GS | 13 | .............. | |
| Do ................ | Deputy Press Secretary ............................ | Marsha L. Catron ............... | SC | GS | 13 | .............. | |
| Do ................ | ......do .................................................... | Peter C. Boogaard .............. | SC | GS | 12 | .............. | |
| Do ................ | Director of Strategic Communications ....... | Sara A. Kuban .................... | SC | GS | 13 | .............. | |
| Do ................ | Assistant Press Secretary ......................... | Nicole Theresa Stickel ........ | SC | GS | 11 | .............. | |
| Do ................ | Director of Special Projects ..................... | Colin D. Walsh ................... | SC | GS | 11 | .............. | |
| Do ................ | Press Assistant ....................................... | Sze-Yian Lee ....................... | SC | GS | 7 | .............. | |
| | *Office of the Assistant Secretary for Intergovernmental Affairs* | | | | | | |
| Do ................ | Assistant Secretary .................................. | Elizabeth H. Markey ........... | NA | ES | .............. | .............. | |
| Do ................ | Principal Deputy Assistant Secretary ......... | Jarrod N. Bernstein ............ | NA | ES | .............. | .............. | |
| Do ................ | State and Local Coordinator ..................... | Jennifer Hoelzle .................. | SC | GS | 14 | .............. | |
| Do ................ | Local Affairs Coordinator ........................ | Danielle Kimberly Decker .... | SC | GS | 9 | .............. | |
| Do ................ | Confidential Assistant ............................. | Katelyn Anna Horne ........... | SC | GS | 7 | .............. | |

EXHIBIT 3
338

72                                        DEPARTMENTS

## DEPARTMENT OF HOMELAND SECURITY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Office of Assistant Secretary for Legislative Affairs* | | | | | | |
| Washington, DC .... | Assistant Secretary ............................... | Nelson Peacock .................... | NA | ES | ............... | ............... | |
| Do .................. | Deputy Assistant Secretary ................... | Leslie M. Gross-Davis ........ | NA | ES | ............... | ............... | |
| Do .................. | ......do ............................................... | Dennis Michael Stroud, Jr. ... | NA | ES | ............... | ............... | |
| Do .................. | Director of Legislative Affairs for Intelligence and Analysis. | Connie LaRossa ..................... | SC | GS | 15 | ............... | |
| Do .................. | Senior Advisor to the Assistant Secretary ... | Kimonia L. Alfred ................ | SC | GS | 14 | ............... | |
| Do .................. | Legislative Affairs Specialist ............... | Chloe I. Himmel .................. | SC | GS | 11 | ............... | |
| Do .................. | ......do .............................................. | Alfonso Lopez ...................... | SC | GS | 11 | ............... | |
| | *Office of Operations Coordination and Planning Directorate* | | | | | | |
| Do .................. | Director ............................................ | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Do .................. | Deputy Director ................................. | ......do ................ | CA | ES | ............... | ............... | |
| Do .................. | Chief of Staff ................................... | ......do ................ | CA | ES | ............... | ............... | |
| Do .................. | Senior Advisor to the Chief of Staff ......... | Barbara A. Saliunas ........... | TA | ES | ............... | ............... | 12/04/13 |
| Do .................. | Director, National Operations Center ......... | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Do .................. | Director, Resources Division ................... | ......do ................ | CA | ES | ............... | ............... | |
| Do .................. | Director, Incident Management and Interagency Planning Division. | ......do ................ | CA | ES | ............... | ............... | |
| Do .................. | Director, Operations Coordination Division ... | ......do ................ | CA | ES | ............... | ............... | |
| Do .................. | Director, Doctrine and Concept Development | ......do ................ | CA | ES | ............... | ............... | |
| Do .................. | Department of Homeland Security Advisor to the Department of Defense. | ......do ................ | CA | ES | ............... | ............... | |
| | *Domestic Nuclear Detection Office* | | | | | | |
| Do .................. | Director ............................................ | Vacant ............................. | ............... | ES | ............... | ............... | |
| | **OFFICE OF THE ASSISTANT SECRETARY FOR HEALTH AFFAIRS AND CHIEF MEDICAL OFFICER** | | | | | | |
| Do .................. | Assistant Secretary ............................ | Alexander G. Garza ............. | PAS | EX | IV | ............... | |
| Do .................. | Deputy Assistant Secretary, Health Threats Resilience. | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Do .................. | Deputy Director, Health Threats Resilience .. | Vacant ............................. | ............... | ES | ............... | ............... | |
| | **OFFICE OF THE ASSISTANT SECRETARY FOR POLICY** | | | | | | |
| Do .................. | Assistant Secretary ............................ | David F. Heyman ................. | PAS | EX | IV | ............... | |
| Do .................. | Principal Deputy Assistant Secretary ......... | Leonard P. Joseph ............. | NA | ES | ............... | ............... | |
| Do .................. | Senior Director, Immigration and Border Security. | Vacant ............................. | ............... | ES | ............... | ............... | |
| Do .................. | Senior Advisor, Immigration ................... | Esther Olavarria ................ | TA | ES | ............... | ............... | 09/11/13 |
| Do .................. | Executive Director for Analysis ............... | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Do .................. | Executive Director for Strategy and Planning | ......do ................ | CA | ES | ............... | ............... | |
| Do .................. | Deputy Assistant Secretary of Chemical, Biological, Radiological, and Nuclear Office. | ......do ................ | CA | ES | ............... | ............... | |
| Do .................. | Deputy Assistant Secretary for Transborder .. | ......do ................ | CA | ES | ............... | ............... | |
| Do .................. | Assistant Secretary for Strategy, Planning, Analysis and Risk. | ......do ................ | CA | ES | ............... | ............... | |
| Do .................. | Assistant Secretary for State and Local Law Enforcement. | Louis F. Quijas, Jr. ........... | NA | ES | ............... | ............... | |
| Do .................. | Assistant Secretary for Private Sector ....... | Douglas A. Smith ................ | NA | ES | ............... | ............... | |
| Do .................. | Assistant Secretary for Policy Development ... | David Pressman ................. | NA | ES | ............... | ............... | |
| Do .................. | Deputy Assistant Secretary for Counterterrorism Policy. | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Do .................. | Assistant Secretary for International Affairs and Chief Diplomatic Officer. | Alan D. Bersin ..................... | NA | ES | ............... | ............... | |
| Do .................. | Deputy Assistant Secretary for International Affairs. | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Do .................. | Deputy Assistant Secretary for International (Policy). | Vacant ............................. | ............... | ES | ............... | ............... | |
| London, United Kingdom. | Department of Homeland Security Attaché to London. | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Kabul, Afghanistan | Department of Homeland Security Attaché to Kabul, Afghanistan. | Vacant ............................. | ............... | ES | ............... | ............... | |
| Washington, DC .... | Deputy Assistant Secretary for Screening Coordination. | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Do .................. | Executive Director, Homeland Security Advisory Council. | Rebecca L. Sharp ............... | SC | GS | 15 | ............... | |
| Do .................. | Senior Advisor to the Assistant Secretary for Policy. | Holly E. Canevari .............. | SC | GS | 15 | ............... | |
| Do .................. | Special Assistant ............................... | Meagen L. Manning ............. | SC | GS | 14 | ............... | |
| Do .................. | Chief of Staff, Office of International Affairs .. | Katrina R. Hartman ............. | SC | GS | 14 | ............... | |
| Do .................. | Deputy Executive Director, Homeland Security Advisory Council. | Patrick D. McQuillan III ... | SC | GS | 13 | ............... | |

EXHIBIT 3
339

DEPARTMENTS 73

## DEPARTMENT OF HOMELAND SECURITY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Executive Assistant ............................................ | Karen Kay Heinrich .......... | SC | GS | 13 | ............... | |
| Do ...................... | Policy Analyst ................................................... | Matthew J. Wein .............. | SC | GS | 12 | ............... | |
| Do ...................... | Advisor to the Assistant Secretary for International Affairs and Chief Diplomatic Officer. | Brian Albert .................... | SC | GS | 12 | ............... | |
| Do ...................... | Director, Homeland Security Advisory Council. | William C. Smith, Jr. ......... | SC | GS | 11 | ............... | |
| Do ...................... | Special Assistant ............................................... | Rebecca Wexler ................ | SC | GS | 9 | ............... | |
| | **OFFICE OF THE GENERAL COUNSEL** | | | | | | |
| Do ...................... | General Counsel ................................................. | Ivan K. Fong ................... | PAS | EX | IV | ............... | |
| Do ...................... | Counselor to the General Counsel .................... | Jonathan E. Meyer ............ | NA | ES | | ............... | |
| Do ...................... | Principal Deputy General Counsel .................... | Career Incumbent ............. | CA | ES | | ............... | |
| Do ...................... | Chief of Staff ................................................... | Vacant ............................ | ............ | ES | | ............... | |
| Do ...................... | Deputy General Counsel ................................... | Seth Grossman ................. | NA | ES | | ............... | |
| Do ...................... | .....do ............................................................. | Audrey J. Anderson .......... | NA | ES | | ............... | |
| Do ...................... | .....do ............................................................. | Theodore Chuang ............. | NA | ES | | ............... | |
| Do ...................... | Associate General Counsel for General Law ... | Career Incumbent ............. | CA | ES | | ............... | |
| Do ...................... | Associate General Counsel for Immigration .... | .....do ............................ | CA | ES | | ............... | |
| Do ...................... | Associate General Counsel for Technology Programs. | Vacant ............................ | | ES | | ............... | |
| Do ...................... | Associate General Counsel for Intelligence ..... | Career Incumbent ............. | CA | ES | | ............... | |
| Do ...................... | Associate General Counsel for Regulatory Affairs. | .....do ............................ | CA | ES | | ............... | |
| Do ...................... | Associate General Counsel for Legal Counsel ... | Vacant ............................ | | ES | | ............... | |
| Do ...................... | Deputy Associate General Counsel for Legal Counsel. | Career Incumbent ............. | CA | ES | | ............... | |
| Do ...................... | Associate General Counsel for Operations and Enforcement. | .....do ............................ | CA | ES | | ............... | |
| Do ...................... | Associate General Counsel for National Protection and Programs Directorate. | .....do ............................ | CA | ES | | ............... | |
| Do ...................... | Deputy Associate General Counsel for National Protection and Programs Directorate. | .....do ............................ | CA | ES | | ............... | |
| Do ...................... | Managing Counsel .............................................. | Vacant ............................ | | ES | | ............... | |
| Do ...................... | Special Advisor to the General Counsel .......... | Jennifer E. Johnston .......... | SC | GS | 14 | ............... | |
| Do ...................... | Counselor to the Principal Deputy General Counsel. | Gena Chieco .................... | SC | GS | 13 | ............... | |
| Do ...................... | Special Assistant to the General Counsel and Attorney Advisor. | J. Lynn Parker ................. | SC | GS | 13 | ............... | |
| | **OFFICE OF THE UNDER SECRETARY FOR NATIONAL PROTECTION AND PROGRAMS DIRECTORATE** | | | | | | |
| Do ...................... | Under Secretary ................................................ | R. Rand Beers ................. | PAS | EX | III | ............... | |
| Do ...................... | Deputy Under Secretary .................................... | Suzanne E. Spaulding ....... | NA | ES | | ............... | |
| Do ...................... | Counselor to the Deputy Under Secretary ...... | Bruce W. McConnell ......... | NA | ES | | ............... | |
| Do ...................... | Chief of Staff ................................................... | Vacant ............................ | ............ | ES | | ............... | |
| Do ...................... | Director of Communications .............................. | Robert M. Davis .............. | TA | ES | | | 08/13/14 |
| Do ...................... | Director, Risk Analysis and Modeling .............. | John F. Murphy ............... | TA | ES | | | 11/06/14 |
| Do ...................... | Director, National Protection and Programs Directorate (NPPD) Transition. | Randolph Kruger .............. | TA | ES | | | 07/02/14 |
| Do ...................... | Associate Director, National Protection and Programs Directorate (NPPD) Transition Program Management Office. | Patrice L. Ward ............... | TA | ES | | | 06/04/13 |
| Do ...................... | Assistant Secretary for Infrastructure Protection. | Caitlin A. Durkovich ......... | PA | ES | | ............... | |
| Do ...................... | Assistant Secretary for Cybersecurity and Telecommunications. | Michael W. Locatis III ...... | NA | ES | | ............... | |
| Do ...................... | Deputy Under Secretary, Cybersecurity .......... | Mark Weatherford ............ | NA | ES | | ............... | |
| Do ...................... | Director, United States Visitor and Immigrant Status Indicator Technology (US-VISIT) Program. | Career Incumbent ............. | CA | ES | | ............... | |
| Do ...................... | Chief Technology Officer ................................... | .....do ............................ | CA | ES | | ............... | |
| Do ...................... | Chief of Staff, Office of Infrastructure Protection. | Michael A. Beland ............ | SC | GS | 15 | ............... | |
| Do ...................... | Special Advisor ................................................. | Bridger E. McGaw ............ | SC | GS | 15 | ............... | |
| Do ...................... | Program Analyst - Cybersecurity Strategist ... | Thomas M. Finan ............. | SC | GS | 15 | ............... | |
| Do ...................... | Senior Advisor for Public Affairs .................... | Gina Flores .................... | SC | GS | 15 | ............... | |
| Do ...................... | Special Counselor to the Under Secretary ....... | Robert K. Knake .............. | SC | GS | 15 | ............... | |
| Do ...................... | Cybersecurity Strategist ................................... | Davis A. Hake ................. | SC | GS | 12 | ............... | |
| Do ...................... | Program Coordinator ......................................... | Caroline B. Simmons ......... | SC | GS | 11 | ............... | |
| Do ...................... | Special Assistant to the Under Secretary, National Protection and Programs. | Patrick Barry ................... | SC | GS | 9 | ............... | |
| Do ...................... | Confidential Assistant ....................................... | Kindall Johnson ............... | SC | GS | 7 | ............... | |

EXHIBIT 3
340

74            DEPARTMENTS

## DEPARTMENT OF HOMELAND SECURITY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE UNDER SECRETARY FOR INTELLIGENCE AND ANALYSIS** | | | | | | |
| Washington, DC .... | Under Secretary ......................... | Caryn A. Wagner .............. | PAS | EX | III | ............ | |
| Do .................. | Principal Deputy Under Secretary ... | Career Incumbent .............. | CA | ES | | ............ | |
| Do .................. | Deputy Under Secretary for State and Local Program Office. | ......do ........................... | CA | ES | | ............ | |
| Do .................. | Deputy Under Secretary for Enterprise and Mission Support. | ......do ........................... | CA | ES | | ............ | |
| Do .................. | Director, Knowledge Management Division ... | ......do ........................... | CA | ES | | ............ | |
| Do .................. | Director, Counterintelligence Programs Division. | ......do ........................... | CA | ES | | ............ | |
| Do .................. | Deputy Under Secretary for Plans, Policy and Performance Management. | ......do ........................... | CA | ES | | ............ | |
| Do .................. | Director, Information Sharing and Intelligence Enterprise Management Division. | Vacant ............................ | ............ | ES | | ............ | |
| Do .................. | Director, Air Domain Intelligence Integration Element. | Career Incumbent .............. | CA | ES | | ............ | |
| Do .................. | Deputy Under Secretary for Analysis .......... | Vacant ............................ | ............ | ES | | ............ | |
| Do .................. | Associate Deputy Under Secretary for Analysis. | Career Incumbent .............. | CA | ES | | ............ | |
| Do .................. | Director, Border Security Division .................. | ......do ........................... | CA | ES | | ............ | |
| Do .................. | Director, Homeland Counterterrorism Division. | ......do ........................... | CA | ES | | ............ | |
| Do .................. | Director, Current Intelligence Division .......... | ......do ........................... | CA | ES | | ............ | |
| Do .................. | Liaison ......................................... | Jason P. Houser .............. | SC | GS | 15 | ............ | |
| Do .................. | Liaison for Community Partnership and Strategic Engagement. | Nathaniel L. Snyder .......... | SC | GS | 14 | ............ | |
| | **OFFICE OF THE UNDER SECRETARY FOR SCIENCE AND TECHNOLOGY** | | | | | | |
| Do .................. | Under Secretary ......................... | Tara J. O'Toole .............. | PAS | EX | III | ............ | |
| Do .................. | Deputy Under Secretary ................. | Career Incumbent .............. | CA | ES | | ............ | |
| Do .................. | Chief of Staff ............................ | Vacant ............................ | ............ | ES | | ............ | |
| Do .................. | Special Assistant to the Under Secretary ...... | ......do ........................... | CA | ES | | ............ | |
| ......do .............. | ......do ........................... | ......do ........................... | CA | ES | | ............ | |
| Do .................. | Director, Administration and Support Division. | Career Incumbent .............. | CA | ES | | ............ | |
| Do .................. | Chief Systems Engineer .................. | ......do ........................... | CA | ES | | ............ | |
| Do .................. | Director of Support to the Homeland Security Enterprise and First Responders. | ......do ........................... | CA | ES | | ............ | |
| Do .................. | Director, Homeland Security Advanced Research Projects Agency. | ......do ........................... | CA | ES | | ............ | |
| Do .................. | Director, Research and Development Partnerships. | ......do ........................... | CA | ES | | ............ | |
| Do .................. | Director, Plum Island Animal Disease Center | ......do ........................... | CA | ES | | ............ | |
| Do .................. | Special Assistant to the Under Secretary ...... | Austin-William R. Rackets .. | SC | GS | 9 | ............ | |
| | **OFFICE OF THE UNDER SECRETARY FOR MANAGEMENT** | | | | | | |
| Do .................. | Under Secretary ......................... | Rafael Borras .............. | PAS | EX | II | ............ | |
| Do .................. | Deputy Under Secretary ................. | Chris Cummiskey .............. | NA | ES | | ............ | |
| Do .................. | Chief of Staff ............................ | Career Incumbent .............. | CA | ES | | ............ | |
| Do .................. | Senior Advisor to the Under Secretary .......... | ......do ........................... | CA | ES | | ............ | |
| Do .................. | Senior Counselor .......................... | ......do ........................... | CA | ES | | ............ | |
| Do .................. | Executive Director, Management Integration | Kenneth J. Buck .............. | TA | ES | | | 08/01/13 |
| Do .................. | Director, Headquarters Consolidation Outreach. | Carol J. Mitten .............. | TA | ES | | | 02/26/14 |
| Do .................. | Executive Director, Academic Engagement ... | Lauren Kielsmeier .............. | NA | ES | | ............ | |
| Do .................. | Senior Advisor .......................... | Lavita Zanette Legrys .......... | SC | GS | 15 | ............ | |
| Do .................. | Advisor ......................................... | Daniel J. Harper .............. | SC | GS | 14 | ............ | |
| | *Office of the Chief Financial Officer* | | | | | | |
| Do .................. | Chief Financial Officer ................... | Peggy Sherry .............. | PAS | EX | IV | | |
| Do .................. | Deputy Chief Financial Officer .......... | Stacey A. Marcott .............. | TA | ES | | | 05/19/15 |
| Do .................. | Deputy Director, Office of Budget .......... | Career Incumbent .............. | CA | ES | | ............ | |
| Do .................. | Director, Headquarters Operations .......... | ......do ........................... | CA | ES | | ............ | |
| Do .................. | Director, Grants Policy and Oversight .......... | ......do ........................... | CA | ES | | ............ | |
| Do .................. | Director, Program Analysis and Evaluation ... | Morgan B. Geiger .............. | TA | ES | | | 01/14/15 |
| | *Office of the Chief Procurement Officer* | | | | | | |
| Do .................. | Director, Office of Small and Disadvantaged Business Utilization. | Career Incumbent .............. | CA | ES | | ............ | |
| Do .................. | Director, Office of Selective Acquisitions ...... | David R. Dasher .............. | TA | ES | | | 05/05/15 |
| | *Office of the Chief Human Capital Officer* | | | | | | |
| Do .................. | Chief Human Capital Officer .......... | Career Incumbent .............. | CA | ES | | ............ | |
| Do .................. | Chief Learning Officer .................. | ......do ........................... | CA | ES | | ............ | |

EXHIBIT 3
341

DEPARTMENTS

75

## DEPARTMENT OF HOMELAND SECURITY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Executive Director, Enterprise Leader Development Programs. | Career Incumbent ............... | CA | ES | .............. | | |
| Do ................... | Executive Director, Policy and Programs ........ | Jeanarta C. McEachron ..... | TA | ES | .............. | | 05/05/13 |
| Do ................... | Executive Director, Balanced Workforce Program Management Office. | Career Incumbent ............... | CA | ES | .............. | | |
| | *Office of the Chief Information Officer* | | | | | | |
| Do ................... | Chief Information Officer ................................... | Richard A. Spires .............. | PA | ES | .............. | | |
| | *Office of the Chief Administrative Services* | | | | | | |
| Do ................... | Chief, Administrative Services Officer ............ | Career Incumbent ............... | CA | ES | .............. | | |
| Do ................... | Deputy Director for Real Estate .................... | Richard R. Espinoza ......... | TA | ES | .............. | | 07/30/14 |
| Do ................... | Deputy Director for Capital Planning ............ | Gregory C. Ewing .............. | TA | ES | .............. | | 08/27/14 |
| | **FEDERAL LAW ENFORCEMENT TRAINING CENTER** | | | | | | |
| Do ................... | Assistant Director ........................................... | Kevin S. Livingston .......... | TA | ES | .............. | | 12/19/12 |
| | **UNITED STATES COAST GUARD** | | | | | | |
| Do ................... | Director for Civil Rights ................................. | Career Incumbent ............... | CA | ES | .............. | | |
| Do ................... | Deputy Assistant Commandant for Engineering and Logistics. | Albert Curry, Jr. ................ | TA | ES | .............. | | 10/20/12 |
| Do ................... | Deputy Judge Advocate General and Deputy Chief Counsel. | Career Incumbent ............... | CA | ES | .............. | | |
| Do ................... | Director of Commercial Regulations and Standards. | ......do ............................. | CA | ES | .............. | | |
| Do ................... | Director, International Affairs and Foreign Policy Advisor. | ......do ............................. | CA | ES | .............. | | |
| Do ................... | Director of Personnel Management ................. | ......do ............................. | CA | ES | .............. | | |
| Do ................... | Deputy Director of Governmental and Public Affairs. | ......do ............................. | CA | ES | .............. | | |
| Norfolk, VA .......... | Deputy, Force Readiness Command ............... | ......do ............................. | CA | ES | .............. | | |
| | **U.S. CUSTOMS AND BORDER PROTECTION** | | | | | | |
| Washington, DC .... | Commissioner ................................................... | Vacant ............................. | PAS | EX | III | | |
| Do ................... | Chief of Staff ................................................. | Kimberly Ann O'Connor ..... | NA | ES | .............. | | |
| Do ................... | Assistant Commissioner for Congressional Affairs. | Michael J. Yeager ............. | NA | ES | .............. | | |
| Do ................... | Senior Advisor for Trade ................................ | Maria Luisa O'Connell ....... | NA | ES | .............. | | |
| Do ................... | Chief Counsel ................................................. | Career Incumbent ............... | CA | ES | .............. | | |
| Do ................... | Director, Policy and Planning ....................... | David J. Danelo ................ | NA | ES | .............. | | |
| Do ................... | Assistant Commissioner for Public Affairs ..... | Melanie N. Roe ................. | SC | GS | 15 | | |
| Do ................... | Senior Advisor to the Commissioner .............. | Grady J. Harn ................... | SC | GS | 14 | | |
| Do ................... | Policy Advisor ................................................ | Ben Rohrbaugh ................. | SC | GS | 14 | | |
| Do ................... | Counselor to the Commissioner ...................... | Nathan A. Bruggeman ....... | SC | GS | 14 | | |
| Do ................... | Advisor to the Chief of Staff ......................... | Brett Laduzinsky ............... | SC | GS | 11 | | |
| | **U.S. IMMIGRATION AND CUSTOMS ENFORCEMENT** | | | | | | |
| Do ................... | Assistant Secretary ......................................... | John T. Morton ................. | PAS | EX | IV | | |
| Do ................... | Chief of Staff ................................................. | Suzanne Barr ................... | NA | ES | .............. | | |
| Do ................... | Executive Director, Balanced Workforce Strategy. | Robert L. Parsons ............. | TA | ES | .............. | | 03/12/13 |
| Do ................... | Principal Legal Advisor .................................. | Peter S. Vincent ............... | NA | ES | .............. | | |
| Do ................... | Director, Office of Policy ............................... | Career Incumbent ............... | CA | ES | .............. | | |
| Do ................... | Director, Office of Detention Policy and Planning. | Kevin J. Landy .................. | NA | ES | .............. | | |
| Do ................... | Director of Congressional Relations ............... | Elliot C. F. Williams .......... | SC | GS | 15 | | |
| Do ................... | Director of Communications ........................... | Brian Patrick Hale ............ | SC | GS | 15 | | |
| Do ................... | Special Assistant ........................................... | Lacy E. Ettehad ................ | SC | GS | 9 | | |
| Do ................... | ......do ........................................................... | Sherrod J. Smith .............. | SC | GS | 7 | | |
| | **U.S. CITIZENSHIP AND IMMIGRATION SERVICES** | | | | | | |
| Do ................... | Director ......................................................... | Alejandro Mayorkas .......... | PAS | EX | III | | |
| Do ................... | Deputy Director ............................................. | Career Incumbent ............... | CA | ES | .............. | | |
| Do ................... | Chief of Staff ................................................. | Rebecca S. Carson ........... | NA | ES | .............. | | |
| Do ................... | Chief, Policy and Strategy ............................. | Denise A. Vanison ............ | NA | ES | .............. | | |
| Do ................... | Chief, Office of Communications .................... | Edna Z. Ruano ................. | NA | ES | .............. | | |
| Do ................... | Chief Counsel ................................................. | Stephen H. Legomsky ....... | NA | ES | .............. | | |
| Do ................... | Senior Counselor to the Director .................... | Robert P. Silvers .............. | SC | GS | 15 | | |
| Do ................... | Counselor to the Director ............................... | Elizabeth Elkiss ................ | SC | GS | 15 | | |
| Do ................... | ......do ........................................................... | Victoria Wenshan Lai ........ | SC | GS | 15 | | |
| Do ................... | Special Assistant ........................................... | Andrea R. Flores .............. | SC | GS | 7 | | |

EXHIBIT 3

342

76                                    DEPARTMENTS

## DEPARTMENT OF HOMELAND SECURITY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **FEDERAL EMERGENCY MANAGEMENT AGENCY** | | | | | | |
| | *Office of the Administrator* | | | | | | |
| Washington, DC .... | Administrator ............................................. | W. Craig Fugate ............. | PAS | EX | II | ............ | ............ |
| Do .................. | Deputy Administrator ............................... | Richard Serino ............... | PAS | EX | III | ............ | ............ |
| Do .................. | Chief of Staff ........................................... | Jason R. McNamara ........ | NA | ES | | ............ | ............ |
| Do .................. | Director, Center for Faith Based and Community Initiatives. | David L. Myers ............... | NA | ES | | ............ | ............ |
| Do .................. | Senior Law Enforcement Liaison ................ | Career Incumbent ........... | CA | ES | | ............ | ............ |
| Do .................. | Deputy Director of the Center for Faith Based and Community Initiatives. | Jannah Gina Scott .......... | SC | GS | 15 | ............ | ............ |
| Do .................. | Counselor to the Administrator ................. | Michael A. Coen, Jr. ....... | SC | GS | 15 | ............ | ............ |
| Do .................. | Senior Advisor to the Deputy Administrator .. | Patrick J. Hart, Jr. ......... | SC | GS | 15 | ............ | ............ |
| Do .................. | Confidential Assistant to the Administrator ... | Michael George .............. | SC | GS | 13 | ............ | ............ |
| | *Office of External Affairs* | | | | | | |
| Do .................. | Director of External Affairs and Communications. | Jessica Smith ................. | NA | ES | | ............ | ............ |
| Do .................. | Director of Intergovernmental Affairs ............ | Gwen Camp .................... | SC | GS | 15 | ............ | ............ |
| Do .................. | Director of Public Affairs .......................... | Lars D. Anderson ............ | SC | GS | 15 | ............ | ............ |
| Do .................. | Associate Director of Public Affairs/Press Secretary. | Daniel M. Watson ............ | SC | GS | 12 | ............ | ............ |
| | *Office of Policy and Program Analysis* | | | | | | |
| Do .................. | Director ................................................... | David J. Kaufman ........... | NA | ES | | ............ | ............ |
| | *Office of General Counsel* | | | | | | |
| Do .................. | Chief Counsel ........................................... | Career Incumbent ........... | CA | ES | | ............ | ............ |
| | *Office of the Chief Financial Officer* | | | | | | |
| Do .................. | Budget Director ........................................ | ......do ......................... | CA | ES | | ............ | ............ |
| | *Office of the Mission Support Bureau* | | | | | | |
| Do .................. | Associate Administrator ............................ | Vacant ......................... | | ES | | ............ | ............ |
| Do .................. | Chief Component Human Capital Officer ....... | Career Incumbent ........... | CA | ES | | ............ | ............ |
| Do .................. | Chief Information Officer ........................... | ......do ......................... | CA | ES | | ............ | ............ |
| Do .................. | Deputy Chief Information Officer ................ | ......do ......................... | CA | ES | | ............ | ............ |
| | *Office of Response and Recovery* | | | | | | |
| Do .................. | Associate Administrator ............................ | William L. Carwile III ...... | NA | ES | | ............ | ............ |
| Do .................. | Deputy Associate Administrator ................. | Elizabeth A. Zimmerman .. | NA | ES | | ............ | ............ |
| Do .................. | Assistant Administrator for Recovery ......... | Career Incumbent ........... | CA | ES | | ............ | ............ |
| Do .................. | Deputy Assistant Administrator for Recovery | ......do ......................... | CA | ES | | ............ | ............ |
| Do .................. | Assistant Administrator for Response ......... | ......do ......................... | CA | ES | | ............ | ............ |
| Do .................. | National Incident Management Assistance Team Leader. | Vacant ......................... | | ES | | ............ | ............ |
| Do .................. | National Incident Management Assistance Team Leader, East. | Career Incumbent ........... | CA | ES | | ............ | ............ |
| Sacramento, CA ... | National Incident Management Assistance Team Leader, West. | ......do ......................... | CA | ES | | ............ | ............ |
| Washington, DC .... | Director, Individual Assistance Division ........ | ......do ......................... | CA | ES | | ............ | ............ |
| Do .................. | Director, Public Assistance Division ............ | ......do ......................... | CA | ES | | ............ | ............ |
| Do .................. | Director, Operations Division ..................... | ......do ......................... | CA | ES | | ............ | ............ |
| Do .................. | Assistant Administrator, Logistics ............. | ......do ......................... | CA | ES | | ............ | ............ |
| Do .................. | Deputy Assistant Administrator, Logistics .... | ......do ......................... | CA | ES | | ............ | ............ |
| | *Office of Protection and National Preparedness* | | | | | | |
| Do .................. | Deputy Administrator ............................... | Timothy W. Manning ........ | PAS | EX | III | ............ | ............ |
| Do .................. | Assistant Administrator, Grants Programs .... | Elizabeth M. Harman ....... | PAS | EX | IV | ............ | ............ |
| Do .................. | Assistant Administrator, National Continuity Programs. | Damon C. Penn .............. | NA | ES | | ............ | ............ |
| Do .................. | Deputy Assistant Administrator, National Continuity Programs. | Career Incumbent ........... | CA | ES | | ............ | ............ |
| Bluemont, VA ....... | Executive Administrator, Mount Weather Emergency Operations Center. | ......do ......................... | CA | ES | | ............ | ............ |
| Washington, DC .... | Director, Office of National Capital Region Coordination. | Steward D. Beckham ........ | NA | ES | | ............ | ............ |
| Do .................. | Assistant Administrator, National Preparedness. | Career Incumbent ........... | CA | ES | | ............ | ............ |
| Emmitsburg, MD ... | Superintendent, Emergency Management Institute. | ......do ......................... | CA | ES | | ............ | ............ |
| Washington, DC .... | Director, National Integration Center ........... | ......do ......................... | CA | ES | | ............ | ............ |
| Do .................. | Director, Individual and Community Preparedness. | Paulette Aniskoff ............ | SC | GS | 15 | ............ | ............ |
| | *Office of Federal Insurance and Mitigation* | | | | | | |
| Do .................. | Associate Administrator ............................ | David L. Miller ............... | NA | ES | | ............ | ............ |

EXHIBIT 3

343

## DEPARTMENT OF HOMELAND SECURITY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Director, Business Management Division ....... | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................. | Senior Advisor to the Associate Administrator | Kristin E. Robinson ........... | SC | GS | 15 | .............. | |
| | *Office of the Fire Administration* | | | | | | |
| Do .................. | Administrator ...................................... | Ernest Mitchell, Jr. ......... | PAS | EX | IV | .............. | |
| Emmitsburg, MD ... | Deputy Assistant Administrator ................... | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................. | Superintendent, National Fire Academy ........ | ....do ............................ | CA | ES | .............. | .............. | |
| | *Regional Administrators* | | | | | | |
| Boston, MA ........... | Regional Administrator, Region I (Boston) ...... | Donald R. Boyce ............... | NA | ES | .............. | .............. | |
| New York, NY ....... | Regional Administrator, Region II (New York) | Lynn G. Canton ................ | NA | ES | .............. | .............. | |
| Philadelphia, PA .... | Regional Director, Region III (Philadelphia) .. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Atlanta, GA ........... | Regional Director, Region IV (Atlanta) .......... | ....do ............................ | CA | ES | .............. | .............. | |
| Chicago, IL ........... | Regional Administrator, Region V (Chicago) ... | Andrew Velasquez III ........ | NA | ES | .............. | .............. | |
| Dallas, TX ............. | Regional Administrator, Region VI (Dallas) ... | Vacant ............................ | NA | ES | .............. | .............. | |
| Kansas City, MO ... | Regional Administrator, Region VII (Kansas City). | Beth A. Freeman ............... | NA | ES | .............. | .............. | |
| Denver, CO ........... | Regional Administrator, Region VIII (Denver) | Robin A. Fudge Finegan .... | NA | ES | .............. | .............. | |
| San Francisco, CA | Regional Director, Region IX (San Francisco) | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Seattle, WA ........... | Regional Administrator, Region X (Seattle) .... | Kenneth D. Murphy ........... | NA | ES | .............. | .............. | |
| | **TRANSPORTATION SECURITY ADMINISTRATION** | | | | | | |
| Arlington, VA ........ | Assistant Secretary ............................... | John S. Pistole .................. | PAS | EX | IV | .............. | |
| Do .................. | Chief of Staff ...................................... | Vacant ............................ | XS | OT | .............. | .............. | |
| Do .................. | Special Advisor to the Assistant Secretary ..... | ....do ............................ | XS | OT | .............. | .............. | |
| Do .................. | Assistant Administrator of Legislative Affairs | Sarah M. Dietch ............... | XS | OT | .............. | .............. | |
| Do .................. | Assistant Administrator for Public Relations and External Communications. | Vacant ............................ | XS | OT | .............. | .............. | |

## DEPARTMENT OF HOMELAND SECURITY OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Inspector General ................................. | Vacant ............................ | PAS | EX | II | .............. | |

EXHIBIT 3
344

78                                    DEPARTMENTS

## DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE SECRETARY** | | | | | | |
| Washington, DC .... | Secretary ................................................ | Shaun Donovan ............. | PAS | EX | I | ................ | |
| Do ................. | Chief of Staff ......................................... | Laurel A. Blatchford ....... | NA | ES | | | |
| Do ................. | Senior Advisor ....................................... | Estelle B. Richman ......... | NA | ES | | | |
| Do ................. | Senior Advisor for Housing Finance ...... | Robert C. Ryan ............. | NA | ES | | | |
| Do ................. | Senior Advisor for Disaster Programs ... | Frederick Tombar III ...... | NA | ES | | | |
| Do ................. | Executive Operations Officer .................. | Vacant .......................... | | ES | | | |
| Do ................. | Deputy Chief of Staff for Policy and Programs | Jonathan M. Harwitz ...... | SC | GS | 15 | | |
| Do ................. | Deputy Chief of Staff .............................. | Lopa P. Kolluri ............. | SC | GS | 15 | | |
| Do ................. | White House Liaison .............................. | William N. Jenkins III ..... | SC | GS | 15 | | |
| Do ................. | Special Assistant ................................... | Patience R. Singleton ..... | SC | GS | 15 | | |
| Do ................. | Special Policy Advisor .......................... | Rodin A. Mehrbani ......... | SC | GS | 15 | | |
| Do ................. | Financial Analyst for Housing Finance ... | Sterling A. Cross ........... | SC | GS | 13 | | |
| Do ................. | Special Assistant ................................... | Marianna B. Leavy-Sperounis. | SC | GS | 13 | | |
| Do ................. | .....do ..................................................... | Ioanna T. Kefalas .......... | SC | GS | 12 | | |
| | *Office of the Deputy Secretary* | | | | | | |
| Do ................. | Deputy Secretary .................................. | Maurice A. Jones ........... | PAS | EX | II | | |
| Do ................. | Senior Advisor ....................................... | Michael A. Anderson ...... | NA | ES | | | |
| | *Office of Strategic Planning and Management* | | | | | | |
| Do ................. | Director .................................................. | Vacant .......................... | | ES | | | |
| Do ................. | Deputy Director ..................................... | Lisa E. Danzig ............... | SC | GS | 15 | | |
| Do ................. | Senior Policy Advisor ............................ | Beatrice M. Hidalgo ....... | SC | GS | 15 | | |
| | *Office of Sustainable Housing and Communities* | | | | | | |
| Do ................. | Director .................................................. | Shelley R. Poticha .......... | NA | ES | | | |
| Do ................. | Senior Advisor ....................................... | Salin G. Geevarghese ...... | SC | GS | 15 | | |
| | *Office of the Chief Human Capital Officer* | | | | | | |
| Do ................. | General Deputy Assistant Secretary for Administration/Chief Human Capital Officer. | Vacant .......................... | | ES | | | |
| Do ................. | Chief Performance Officer ...................... | Career Incumbent ........... | CA | ES | | | |
| Do ................. | Director, Executive Secretariat .............. | .....do ......................... | CA | ES | | | |
| Do ................. | Associate, General Deputy Assistant Secretary/Deputy Chief Human Capital Officer. | Vacant .......................... | | ES | | | |
| Do ................. | Deputy Assistant Secretary for Budget and Management Support. | .....do ......................... | | ES | | | |
| Do ................. | Deputy Assistant Secretary for Operations .... | .....do ......................... | | ES | | | |
| Do ................. | Deputy Assistant Secretary for Technical Services. | .....do ......................... | | ES | | | |
| Do ................. | Director, Office of Executive Scheduling and Operations. | Anthony D. McLarty ........ | SC | GS | 15 | | |
| Do ................. | Director of Scheduling .......................... | Melissa S. Bruns ........... | SC | GS | 12 | | |
| Do ................. | Director of Advance .............................. | Candace R. Wint ........... | SC | GS | 12 | | |
| Do ................. | Scheduling Assistant ............................ | Christina M. Cue ........... | SC | GS | 9 | | |
| | **OFFICE OF THE ADMINISTRATION** | | | | | | |
| Do ................. | Assistant Secretary .............................. | Vacant .......................... | PAS | EX | IV | | |
| Do ................. | Senior Advisor ....................................... | .....do ......................... | | ES | | | |
| Do ................. | Deputy Assistant Secretary ................... | .....do ......................... | | ES | | | |
| | *Office of the Chief Financial Officer* | | | | | | |
| Do ................. | Chief Financial Officer .......................... | .....do ......................... | PAS | EX | IV | | |
| | **OFFICE OF THE CHIEF INFORMATION OFFICER** | | | | | | |
| Do ................. | Chief Information Officer ....................... | Career Incumbent ........... | CA | ES | | | |
| Do ................. | Deputy Chief Information Officer ............ | .....do ......................... | CA | ES | | | |
| Do ................. | Deputy Chief Information Officer for Information Technology Operations. | .....do ......................... | CA | ES | | | |
| Do ................. | Deputy Chief Information Officer for Cyber Security and Privacy Information. | .....do ......................... | CA | ES | | | |
| Do ................. | Chief Information Technology Transformation Officer. | Patsy A. Garnett ............ | TA | ES | | | 08/27/13 |
| Do ................. | Chief Architect for Information Technology .... | Vacant .......................... | | ES | | | |
| | *Office of the Chief Procurement Officer* | | | | | | |
| Do ................. | Chief Procurement Officer ..................... | Career Incumbent ........... | CA | ES | | | |
| Do ................. | Deputy Chief Procurement Officer for Policy, Risk Management and Administration. | Vacant .......................... | | ES | | | |
| Do ................. | Associate Chief Procurement Officer, Acquisition Workload, Planning, Management Oversight. | .....do ......................... | | ES | | | |

EXHIBIT 3
345

## DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF COMMUNITY PLANNING AND DEVELOPMENT** | | | | | | |
| Washington, DC .... | Assistant Secretary ............................. | Vacant ................................. | PAS | EX | IV | | |
| Do ................... | General Deputy Assistant Secretary ...... | Career Incumbent ............... | CA | ES | | | |
| Do ................... | Director, Office of Block Grant Assistance ...... | ......do ................................. | CA | ES | | | |
| Do ................... | Director, Office of Technical Assistance and Management. | ......do ................................. | CA | ES | | | |
| Do ................... | Deputy Assistant Secretary for Operations | Vacant ................................. | | ES | | | |
| Do ................... | Deputy Assistant Secretary for Grant Programs. | Yolanda Chavez ................... | NA | ES | | | |
| Do ................... | Deputy Assistant Secretary for Economic Development. | Valerie G. Piper ................... | NA | ES | | | |
| Do ................... | Director, Office of Affordable Housing Programs. | Vacant ................................. | | ES | | | |
| Do ................... | Director, Office of Field Management ...... | ......do ................................. | | ES | | | |
| Do ................... | Director, Environment and Energy ......... | ......do ................................. | | ES | | | |
| | **OFFICE OF CONGRESSIONAL AND INTERGOVERNMENTAL RELATIONS** | | | | | | |
| Do ................... | Assistant Secretary ............................. | Peter Kovar ......................... | PAS | EX | IV | | |
| Do ................... | General Deputy Assistant Secretary ...... | Vacant ................................. | | ES | | | |
| Do ................... | Deputy Assistant Secretary .................. | ......do ................................. | | ES | | | |
| Do ................... | Deputy Assistant Secretary for Legislation | ......do ................................. | | ES | | | |
| Do ................... | Deputy Assistant Secretary for Intergovernmental Relations. | ......do ................................. | | ES | | | |
| Do ................... | Deputy Assistant Secretary for Congressional Relations. | Bernard B. Fulton ............... | SC | GS | 15 | | |
| Do ................... | Deputy Assistant Secretary for Intergovernmental Affairs. | Jennifer L. Szubrowski ...... | SC | GS | 15 | | |
| Do ................... | Senior Legislative Advisor .................... | Thomas E. Heinemann ...... | SC | GS | 15 | | |
| Do ................... | Congressional Relations Officer ............. | Erica L. Jacquez ............... | SC | GS | 15 | | |
| Do ................... | Congressional Relations and Legislative Specialist. | Adria F. Crutchfield ........ | SC | GS | 13 | | |
| Do ................... | Congressional Relations Officer ............. | LeLaine V. Bigelow ............. | SC | GS | 13 | | |
| Do ................... | Congressional Relations Specialist ........ | Alejandro Aviles ............... | SC | GS | 12 | | |
| Do ................... | Deputy Director of Intergovernmental Relations. | Michael A. Brown ............... | SC | GS | 12 | | |
| | **OFFICE OF FAITH-BASED AND COMMUNITY INITIATIVES** | | | | | | |
| Do ................... | Director ............................................. | Career Incumbent ............... | CA | ES | | | |
| | **OFFICE OF DEPARTMENTAL OPERATIONS AND COORDINATION** | | | | | | |
| Do ................... | Director ............................................. | ......do ................................. | CA | ES | | | |
| Do ................... | Deputy Director .................................. | Vacant ................................. | | ES | | | |
| Do ................... | Senior Advisor ................................... | Career Incumbent ............... | CA | ES | | | |
| | **OFFICE OF FAIR HOUSING AND EQUAL OPPORTUNITY** | | | | | | |
| Do ................... | Assistant Secretary ............................. | John D. Trasvina ............... | PAS | EX | IV | | |
| Do ................... | General Deputy Assistant Secretary ...... | Career Incumbent ............... | CA | ES | | | |
| Do ................... | Deputy Assistant Secretary for Operations and Management. | ......do ................................. | CA | ES | | | |
| Do ................... | Deputy Assistant Secretary for Enforcement and Programs. | ......do ................................. | CA | ES | | | |
| Do ................... | Director, Office of Policy, Legislative Initiatives and Outreach. | Vacant ................................. | | ES | | | |
| Do ................... | Senior Advisor ................................... | Janet M. Hostetler ............. | SC | GS | 15 | | |
| | *Office of the General Counsel* | | | | | | |
| Do ................... | General Counsel .................................. | Helen R. Kanovsky ............. | PAS | EX | IV | | |
| Do ................... | Principal Deputy General Counsel .......... | Kevin M. Simpson ............... | NA | ES | | | |
| Do ................... | Deputy General Counsel for Operations ........ | Career Incumbent ............... | CA | ES | | | |
| Do ................... | Deputy General Counsel for Enforcement ...... | Michelle M. Aronowitz ...... | NA | ES | | | |
| Do ................... | Deputy General Counsel for Housing Programs. | Career Incumbent ............... | CA | ES | | | |
| Do ................... | Associate General Counsel for Insured Housing. | ......do ................................. | CA | ES | | | |
| Do ................... | Associate General Counsel for Assisted Housing and Community Development. | ......do ................................. | CA | ES | | | |
| Do ................... | Associate General Counsel for Fair Housing .. | ......do ................................. | CA | ES | | | |
| Do ................... | Associate General Counsel for Legislation and Regulations. | ......do ................................. | CA | ES | | | |
| Do ................... | Associate General Counsel for Litigation ........ | ......do ................................. | CA | ES | | | |
| Do ................... | Associate General Counsel for Ethics and Personnel Law. | ......do ................................. | CA | ES | | | |

EXHIBIT 3
346

80                                DEPARTMENTS

## DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Associate General Counsel for Finance and Regulatory Compliance. | Career Incumbent ................ | CA | ES | ............. | ............. | |
| Do ................. | Deputy Assistant Secretary for Enforcement | Vacant ................................. | | ES | ............. | ............. | |
| Do ................. | General Deputy General Counsel ................... | ......do ................................. | | ES | ............. | ............. | |
| Do ................. | Senior Counsel ........................................ | Damon Y. Smith ................. | SC | GS | 15 | ............. | |
| Do ................. | ......do ................................................. | Elliot M. Mincberg ............. | SC | GS | 15 | ............. | |
| Do ................. | Special Assistant to the General Counsel ...... | Kathie A. Soroka ................. | SC | GS | 15 | ............. | |
| | **GOVERNMENT NATIONAL MORTGAGE ASSOCIATION** | | | | | | |
| Do ................. | President ................................................. | Theodore W. Tozer ............. | PAS | EX | IV | ............. | |
| Do ................. | Executive Vice President ........................... | Career Incumbent ................ | CA | ES | ............. | ............. | |
| | *Office of Healthy Homes Initiatives and Lead Hazard Control* | | | | | | |
| Do ................. | Director ................................................. | ......do ................................. | CA | ES | ............. | ............. | |
| Do ................. | Deputy Director ........................................ | Vacant ................................. | | ES | ............. | ............. | |
| Do ................. | Director, Office of Lead-Based Paint Abatement and Poisoning. | ......do ................................. | | ES | ............. | ............. | |
| | **OFFICE OF HOUSING** | | | | | | |
| Do ................. | Assistant Secretary for Housing, Federal Housing Commissioner. | ......do ................................. | PAS | EX | IV | ............. | |
| Do ................. | General Deputy Assistant Secretary ............. | Carol J. Galante ................. | NA | ES | ............. | ............. | |
| Do ................. | Associate General Deputy Assistant Secretary | Vacant ................................. | | ES | ............. | ............. | |
| Do ................. | Deputy Assistant Secretary for Multifamily Housing. | Marie D. Head ..................... | NA | ES | ............. | ............. | |
| Do ................. | Associate Deputy Assistant Secretary for Multifamily Housing. | Vacant ................................. | | ES | ............. | ............. | |
| Do ................. | Associate Deputy Assistant Secretary for Multifamily Housing Programs (Programs and Policy). | Career Incumbent ................ | CA | ES | ............. | ............. | |
| Do ................. | Director, Office of Multifamily Development .. | Vacant ................................. | | ES | ............. | ............. | |
| Do ................. | Deputy Assistant Secretary for Single Family Housing. | Charles S. Coulter ............. | NA | ES | ............. | ............. | |
| Do ................. | Associate Deputy Assistant Secretary for Single Family Housing. | Vacant ................................. | | ES | ............. | ............. | |
| Do ................. | Deputy Assistant Secretary for Operations .... | Career Incumbent ................ | CA | ES | ............. | ............. | |
| Do ................. | Deputy Assistant Secretary for Risk Management and Regulatory Affairs. | Vacant ................................. | | ES | ............. | ............. | |
| Do ................. | Associate Deputy Assistant Secretary for Risk Management and Regulatory Affairs. | Career Incumbent ................ | CA | ES | ............. | ............. | |
| Do ................. | Director, Office of Asset Management ........... | ......do ................................. | CA | ES | ............. | ............. | |
| Do ................. | Special Advisor for Project Management ........ | ......do ................................. | CA | ES | ............. | ............. | |
| Do ................. | Senior Financial Advisor ........................... | ......do ................................. | CA | ES | ............. | ............. | |
| Do ................. | Senior Advisor ........................................ | ......do ................................. | CA | ES | ............. | ............. | |
| Do ................. | ......do ................................................. | ......do ................................. | CA | ES | ............. | ............. | |
| Do ................. | Special Assistant ..................................... | James M. Parrott ................. | SC | GS | 15 | ............. | |
| Do ................. | Senior Policy Advisor ............................... | Genger Charles ................... | SC | GS | 15 | ............. | |
| Do ................. | Program Analyst ...................................... | Catherine S. Neale .............. | SC | GS | 12 | ............. | |
| | **OFFICE OF POLICY DEVELOPMENT AND RESEARCH** | | | | | | |
| Do ................. | Assistant Secretary .................................. | Vacant ................................. | PAS | EX | IV | ............. | |
| Do ................. | General Deputy Assistant Secretary ............. | Career Incumbent ................ | CA | ES | ............. | ............. | |
| Do ................. | Deputy Assistant Secretary for Policy Development. | Erika C. Poethig ................. | NA | ES | ............. | ............. | |
| Do ................. | Associate Deputy Assistant Secretary for Policy Development. | Career Incumbent ................ | CA | ES | ............. | ............. | |
| Do ................. | Deputy Assistant Secretary for Economic Affairs. | ......do ................................. | CA | ES | ............. | ............. | |
| Do ................. | Associate Deputy Assistant Secretary for Economic Affairs. | Vacant ................................. | | ES | ............. | ............. | |
| Do ................. | Executive Director for Strong Cities and Strong Communities. | Mark A. Linton ................... | NA | ES | ............. | ............. | |
| Do ................. | Deputy Assistant Secretary for International and Philanthropic Innovation. | Vacant ................................. | | ES | ............. | ............. | |
| Do ................. | Senior Advisor for Research Development ...... | ......do ................................. | | ES | ............. | ............. | |
| Do ................. | Director, Policy Development Division ........... | ......do ................................. | | ES | ............. | ............. | |
| Do ................. | Senior Advisor for Research Management ....... | ......do ................................. | | ES | ............. | ............. | |
| Do ................. | Deputy Assistant Secretary for International and Philanthropic Affairs. | Ana M. Argilagos ................ | SC | GS | 15 | ............. | |
| Do ................. | Special Assistant ..................................... | Patrick J. Pontius ............. | SC | GS | 14 | ............. | |
| Do ................. | Special Policy Advisor .............................. | Lucas L. Tate ..................... | SC | GS | 14 | ............. | |
| | **OFFICE OF PUBLIC AFFAIRS** | | | | | | |
| Do ................. | Assistant Secretary .................................. | Vacant ................................. | PAS | EX | IV | ............. | |

EXHIBIT 3

347

DEPARTMENTS 81

## DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Chief External Affairs Officer/General Deputy Assistant Secretary. | Neill M. Coleman ............... | NA | ES | ............ | ............ | |
| Do ................. | Deputy Assistant Secretary ............................ | Career Incumbent ............... | CA | ES | ............ | ............ | |
| Do ................. | Deputy Assistant Secretary for Public Engagement. | Francey L. Youngberg ....... | SC | GS | 15 | ............ | |
| Do ................. | Senior Advisor for Public Engagement ............. | Raul Alvillar ...................... | SC | GS | 14 | ............ | |
| Do ................. | Senior Speechwriter ..................................... | Matthew J. Weiner ........... | SC | GS | 14 | ............ | |
| Do ................. | Press Secretary ........................................... | Derrick L. Plummer ........... | SC | GS | 13 | ............ | |
| Do ................. | Deputy Press Secretary ................................. | George I. Gonzalez ........... | SC | GS | 13 | ............ | |
| Do ................. | Assistant Press Secretary .............................. | Charmion N. Kinder ......... | SC | GS | 12 | ............ | |
| Do ................. | Internal Communications Specialist ................. | Larkin E. Barker ............... | SC | GS | 11 | ............ | |
| | **OFFICE OF PUBLIC AND INDIAN HOUSING** | | | | | | |
| Do ................. | Assistant Secretary ....................................... | Sandra B. Henriquez ......... | PAS | EX | IV | ............ | |
| Do ................. | General Deputy Assistant Secretary ............... | Career Incumbent ............... | CA | ES | ............ | ............ | |
| Do ................. | Deputy Assistant Secretary for Public Housing and Voucher Programs. | .....do ................................. | CA | ES | ............ | ............ | |
| Do ................. | Deputy Assistant Secretary for Field Operations. | .....do ................................. | CA | ES | ............ | ............ | |
| Do ................. | Deputy Assistant Secretary for the Real Estate Assessment Center. | .....do ................................. | CA | ES | ............ | ............ | |
| Do ................. | Deputy Assistant Secretary for Native American Programs. | .....do ................................. | CA | ES | ............ | ............ | |
| Do ................. | Deputy Assistant Secretary for Public Housing Investments. | .....do ................................. | CA | ES | ............ | ............ | |
| Do ................. | Director, Office of Receivership Oversight ...... | .....do ................................. | CA | ES | ............ | ............ | |
| Do ................. | Senior Advisor to the Assistant Secretary for Public and Indian Housing. | Vacant ............................... | ............ | ES | ............ | ............ | |
| Do ................. | Senior Advisor for Project Management ......... | .....do ................................. | | ES | ............ | ............ | |
| Do ................. | Director, Office of Troubled Agency Recovery | .....do ................................. | | ES | ............ | ............ | |
| Do ................. | Special Assistant ......................................... | Jennifer C. Jones ............... | SC | GS | 15 | ............ | |
| Do ................. | Special Policy Advisor ................................... | David A. Lipsetz ............... | SC | GS | 15 | ............ | |
| | **OFFICE OF FIELD POLICY AND MANAGEMENT** | | | | | | |
| Do ................. | Assistant Deputy Secretary ............................ | Vacant ............................... | ............ | ES | ............ | ............ | |
| Do ................. | Director ....................................................... | Career Incumbent ............... | CA | ES | ............ | ............ | |
| Do ................. | Deputy Director ........................................... | .....do ................................. | CA | ES | ............ | ............ | |
| Do ................. | Senior Advisor (Associate Assistant Deputy Secretary). | .....do ................................. | CA | ES | ............ | ............ | |
| Do ................. | Senior Advisor ............................................. | .....do ................................. | CA | ES | ............ | ............ | |
| Do ................. | Senior Advisor to the Assistant Deputy Secretary. | Vacant ............................... | | ES | ............ | ............ | |
| | *New England (Boston)* | | | | | | |
| Boston, MA ........ | Regional Administrator ................................... | Barbara G. Fields ............. | SC | GS | 15 | ............ | |
| | *New York/New Jersey (New York)* | | | | | | |
| New York, NY ........ | Regional Administrator ................................... | Vacant ............................... | | ES | ............ | ............ | |
| | *Mid-Atlantic (Philadelphia)* | | | | | | |
| Philadelphia, PA .... | Regional Administrator ................................... | Jane C.W. Vincent ............ | SC | GS | 15 | ............ | |
| | *Southeast (Atlanta)* | | | | | | |
| Atlanta, GA ........... | Regional Administrator ................................... | Edwards L. Jennings, Jr. .. | NA | ES | ............ | ............ | |
| | *Midwest (Chicago)* | | | | | | |
| Chicago, IL ........... | Regional Administrator ................................... | Antonio R. Riley ............... | NA | ES | ............ | ............ | |
| Do ................. | Deputy Regional Director ............................... | Career Incumbent ............... | CA | ES | ............ | ............ | |
| | *Southwest (Fort Worth)* | | | | | | |
| Fort Worth, TX ...... | Regional Administrator ................................... | Vacant ............................... | | ES | ............ | ............ | |
| Do ................. | Senior Advisor ............................................. | Career Incumbent ............... | CA | ES | ............ | ............ | |
| | *Great Plains (Kansas City)* | | | | | | |
| Kansas City, MO ... | Regional Administrator ................................... | Derrith R. Watchman-Moore. | SC | GS | 15 | ............ | |
| | *Rocky Mountain (Denver)* | | | | | | |
| Denver, CO ........... | Regional Administrator ................................... | Rick M. Garcia ................. | SC | GS | 15 | ............ | |
| | *Pacific/Hawaii (San Francisco)* | | | | | | |
| San Francisco, CA .. | Regional Administrator ................................... | Ophelia B. Basgal ............. | NA | ES | ............ | ............ | |
| Do ................. | Deputy Regional Administrator ....................... | Vacant ............................... | | ES | ............ | ............ | |
| | *Northwest/Alaska (Seattle)* | | | | | | |
| Seattle, WA ........... | Regional Administrator ................................... | Mary E. McBride ............... | SC | GS | 15 | ............ | |

EXHIBIT 3

348

82                                    DEPARTMENTS

## DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Inspector General ........................................... | David A. Montoya .............. | PAS | EX | III | ................ | |

EXHIBIT 3

349

## DEPARTMENT OF THE INTERIOR

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|----------|----------|-------------------|---------------|----------|---------------------|--------|---------|
| Washington, DC .... | Secretary ............................................. | Kenneth Salazar ............. | PAS | EX | I | .............. | |
| | **SECRETARY'S IMMEDIATE OFFICE** | | | | | | |
| Do ...................... | Chief Information Officer ........................ | Career Incumbent ............ | CA | ES | .............. | .............. | |
| Do ...................... | Director of Executive Secretariat and Office of Regulatory Affairs. | ......do ........................... | CA | ES | .............. | .............. | |
| Do ...................... | Chief of Staff ....................................... | Laura Daniel Davis ......... | NA | ES | .............. | .............. | |
| Do ...................... | Communications Director ...................... | Katherine P. Kelly .......... | NA | ES | .............. | .............. | |
| Do ...................... | Deputy Chief of Staff ........................... | Matthew Lee-Ashley ........ | NA | ES | .............. | .............. | |
| Do ...................... | Counselor to the Secretary ................... | Steven W. Black .............. | NA | ES | .............. | .............. | |
| Do ...................... | Senior Advisor to the Secretary ............ | Kenneth L. Lane ............. | NA | ES | .............. | .............. | |
| Do ...................... | ......do ........................... | Robert G. Stanton ........... | NA | ES | .............. | .............. | |
| Sacramento, CA .... | Senior Advisor for California and Nevada | David Nawi ..................... | NA | ES | .............. | .............. | |
| Washington, DC .... | Director, Intergovernmental Affairs ....... | Gail A. Adams ................. | NA | ES | .............. | .............. | |
| Do ...................... | Counselor for America's Great Outdoors .. | William G. Shafroth ........ | NA | ES | .............. | .............. | |
| Do ...................... | Senior Advisor to the Secretary ............ | Rebecca R. Wodder ......... | NA | ES | .............. | .............. | |
| Do ...................... | Special Assistant to the Secretary ........ | Joan Padilla ................... | SC | GS | 15 | .............. | |
| Do ...................... | Senior Advisor for Alaskan Affairs ........ | Kim Steven Elton ........... | SC | GS | 15 | .............. | |
| Do ...................... | Special Assistant ................................. | Nealesh A. Kemkar .......... | SC | GS | 15 | .............. | |
| Do ...................... | ......do ........................... | Janea A. Scott ................. | SC | GS | 14 | .............. | |
| Anchorage, AK .... | Deputy Alaska Director ......................... | Patrick J. Pourchot ......... | SC | GS | 14 | .............. | |
| Missoula, MT ....... | Senior Advisor for Northwest Region ...... | Stephen A. Doherty ......... | SC | GS | 15 | .............. | |
| Denver, CO .......... | Senior Advisor for Southwest and Rocky Mountain Regions. | Alan J. Gilbert ................ | SC | GS | 15 | .............. | |
| Washington, DC .... | Director of New Media .......................... | Timothy A. Fullerton ...... | SC | GS | 14 | .............. | |
| Do ...................... | Staff Assistant .................................... | Jennifer R. Sisk ............. | SC | GS | 9 | .............. | |
| Do ...................... | Deputy Director, Intergovernmental Affairs ... | Francisco Carrillo .......... | SC | GS | 13 | .............. | |
| Do ...................... | Special Assistant for Advance ............... | Jenny E. Sarabia ............ | SC | GS | 13 | .............. | |
| Do ...................... | Press Secretary ................................... | Adam K. Fetcher ............. | SC | GS | 13 | .............. | |
| Do ...................... | Senior Advisor to the Secretary ............ | Sarah Devins Greenberger | SC | GS | 15 | .............. | |
| Do ...................... | White House Liaison ............................. | Benjamin E. Milakofsky ... | SC | GS | 13 | .............. | |
| Do ...................... | Program Coordinator ............................. | Christopher Danny Hosein | SC | GS | 11 | .............. | |
| Do ...................... | Trip Director ....................................... | Jonathan E. Adler ........... | SC | GS | 13 | .............. | |
| Do ...................... | Special Assistant ................................. | Nana Efua E. Embil ......... | SC | GS | 11 | .............. | |
| Do ...................... | ......do ........................... | Kristina T. Broadie ........ | SC | GS | 9 | .............. | |
| Do ...................... | Deputy Director, External Affairs .......... | Teresa L. Johnson ........... | SC | GS | 14 | .............. | |
| Do ...................... | Special Assistant ................................. | Israporn Pananon ........... | SC | GS | 9 | .............. | |
| Do ...................... | ......do ........................... | Marc C. Littlejohn .......... | SC | GS | 13 | .............. | |
| Do ...................... | Deputy Director of Scheduling ............... | Jason M. Fink ................. | SC | GS | 12 | .............. | |
| Do ...................... | Special Assistant to Scheduling in the Office of Scheduling and Advance. | Francis Iacobucci ............ | SC | GS | 11 | .............. | |
| Do ...................... | Deputy Communications Director ............ | Blake J. Androff .............. | SC | GS | 14 | .............. | |
| Do ...................... | Press Assistant ................................... | Queen C. Muse ................ | SC | GS | 8 | .............. | |
| Do ...................... | **OFFICE OF THE DEPUTY SECRETARY** | | | | | | |
| Do ...................... | Deputy Secretary ................................. | David J. Hayes ................ | PAS | EX | II | .............. | |
| Do ...................... | Associate Deputy Secretary ................... | Elizabeth Anne Klein ...... | NA | ES | .............. | .............. | |
| Do ...................... | Counselor ............................................ | Alletta Belin .................. | NA | ES | .............. | .............. | |
| Do ...................... | Special Assistant ................................. | James E. Anderson ......... | SC | GS | 7 | .............. | |
| Do ...................... | Chief of Staff ....................................... | Elizabeth S. Marsters ...... | SC | GS | 12 | .............. | |
| Do ...................... | Counselor ............................................ | Raya V. Bakalov .............. | SC | GS | 14 | .............. | |
| Do ...................... | **OFFICE OF CONGRESSIONAL AND LEGISLATIVE AFFAIRS** | | | | | | |
| Do ...................... | Legislative Counsel .............................. | Career Incumbent ............ | CA | ES | .............. | .............. | |
| Do ...................... | Director .............................................. | Christopher J. Mansour ... | NA | ES | .............. | .............. | |
| Do ...................... | Deputy Director .................................... | Heather M. Urban ........... | SC | GS | 15 | .............. | |
| Do ...................... | ......do ........................... | Jason L. Buckner ............ | SC | GS | 15 | .............. | |
| Do ...................... | Special Assistant ................................. | Lauren Bogard ................ | SC | GS | 11 | .............. | |
| Do ...................... | **OFFICE OF SPECIAL TRUSTEE FOR AMERICAN INDIANS** | | | | | | |
| Do ...................... | Special Trustee .................................... | Vacant ........................... | PAS | EX | II | .............. | |
| Albuquerque, NM .. | Director, Office of Trust Records ........... | Career Incumbent ............ | CA | ES | .............. | .............. | |
| Do ...................... | Deputy Special Trustee - Trust Accountability | ......do ........................... | CA | ES | .............. | .............. | |
| Do ...................... | Principal Deputy Special Trustee ........... | Vacant ........................... | | ES | .............. | .............. | |
| Do ...................... | Deputy Special Trustee - Trust Services .. | ......do ........................... | | ES | .............. | .............. | |
| Do ...................... | Deputy Special Trustee - Field Operations .. | Career Incumbent ............ | CA | ES | .............. | .............. | |
| Do ...................... | Director, Trust Review and Audit ........... | Vacant ........................... | | ES | .............. | .............. | |
| Do ...................... | Regional Fiduciary Trust Administrator ... | Career Incumbent ............ | CA | ES | .............. | .............. | |
| Do ...................... | ......do ........................... | ......do ........................... | CA | ES | .............. | .............. | |
| Do ...................... | ......do ........................... | Vacant ........................... | | ES | .............. | .............. | |
| Do ...................... | ......do ........................... | Career Incumbent ............ | CA | ES | .............. | .............. | |
| Do ...................... | ......do ........................... | ......do ........................... | CA | ES | .............. | .............. | |
| Do ...................... | ......do ........................... | ......do ........................... | CA | ES | .............. | .............. | |
| Do ...................... | Associate Principal Deputy Special Trustee .. | ......do ........................... | CA | ES | .............. | .............. | |
| Washington, DC .... | Senior Advisor ..................................... | ......do ........................... | CA | ES | .............. | .............. | |

EXHIBIT 3
350

## DEPARTMENT OF THE INTERIOR—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **NATIONAL INDIAN GAMING COMMISSION** | | | | | | |
| Washington, DC .... | Chairman ........................................ | Tracie Lee Stevens ............ | PAS | EX | IV | .............. | |
| Do ................ | Associate Member ............................ | Steffani A. Cochran ........... | XS | AD | $145,700 | .............. | |
| Do ................ | ......do ............................................ | Daniel J. Little ................ | XS | AD | $145,700 | .............. | |
| Do ................ | General Counsel .............................. | Lawrence Scott Roberts .... | XS | AD | $155,500 | .............. | |
| | **OFFICE OF THE SOLICITOR** | | | | | | |
| Do ................ | Solicitor .......................................... | Hilary C. Tompkins ........... | PAS | EX | IV | .............. | |
| Do ................ | Associate Solicitor (Indian Affairs) ................. | Career Incumbent ............ | CA | ES | | .............. | |
| Do ................ | Associate Solicitor (Land and Water Resources). | ......do ............................ | CA | ES | | .............. | |
| Do ................ | Associate Solicitor (General Law) ................. | Vacant .............................. | | ES | | .............. | |
| Do ................ | Associate Solicitor (Division of Parks and Wildlife). | Career Incumbent ............ | CA | ES | | .............. | |
| Do ................ | Deputy Solicitor .............................. | ......do ............................ | CA | ES | | .............. | |
| Do ................ | Associate Solicitor (Division of Mineral Resources). | ......do ............................ | CA | ES | | .............. | |
| Do ................ | Deputy Solicitor .............................. | Rachel Jacobson ................ | NA | ES | | .............. | |
| Do ................ | Deputy Solicitor (Parks and Wildlife) ... | Martha Macgill Colhoun Williams. | NA | ES | | .............. | |
| Do ................ | Deputy Solicitor (Indian Affairs) ......... | Partice H. Kunesh ............ | NA | ES | | .............. | |
| Do ................ | Deputy Solicitor .............................. | Career Incumbent ............ | CA | ES | | .............. | |
| Do ................ | Deputy Solicitor (Land Resources) ....... | Edward A. Boling ............. | NA | ES | | .............. | |
| Do ................ | Deputy Solicitor (Water Resources) ...... | Paul F. Holleman ............. | NA | ES | | .............. | |
| Do ................ | Counselor to the Solicitor .................. | Robert Scott Nuzum ......... | SC | GS | 12 | .............. | |
| | *Field Offices* | | | | | | |
| Portland, OR ......... | Regional Solicitor, Pacific Northwest Region .. | Career Incumbent ............ | CA | ES | | .............. | |
| Anchorage, AK ...... | Regional Solicitor, Alaska Region ......... | Vacant .............................. | | ES | | .............. | |
| Lakewood, CO ........ | Regional Solicitor, Rocky Mountain Region ... | Career Incumbent ............ | CA | ES | | .............. | |
| Newton, MA .......... | Regional Solicitor, Northeast Region ...... | ......do ............................ | CA | ES | | .............. | |
| Albuquerque, NM .. | Regional Solicitor, Southwest Region ..... | ......do ............................ | CA | ES | | .............. | |
| Atlanta, GA .......... | Regional Solicitor, Southeast Region ...... | ......do ............................ | CA | ES | | .............. | |
| Salt Lake City, UT | Regional Solicitor, Intermountain Region ...... | ......do ............................ | CA | ES | | .............. | |
| Los Angeles, CA .... | Regional Solicitor, Pacific Southwest Region .. | ......do ............................ | CA | ES | | .............. | |
| | **ASSISTANT SECRETARY - POLICY, MANAGEMENT AND BUDGET** | | | | | | |
| Washington, DC .... | Assistant Secretary .......................... | Rhea S. Suh ..................... | PAS | EX | IV | .............. | |
| Do ................ | Director, Office of Civil Rights ............ | Career Incumbent ............ | CA | ES | | .............. | |
| Do ................ | Director, Office of Environmental Policy and Compliance. | ......do ............................ | CA | ES | | .............. | |
| Do ................ | Director, Office of Budget .................. | ......do ............................ | CA | ES | | .............. | |
| Do ................ | Director, Office of Policy Analysis ........ | ......do ............................ | CA | ES | | .............. | |
| Do ................ | Deputy Director, Office of Budget ......... | ......do ............................ | CA | ES | | .............. | |
| Do ................ | Deputy Assistant Secretary, Policy and International Affairs. | Lorraine V. Faeth ............. | NA | ES | | .............. | |
| Do ................ | Deputy Director, Office of Policy Analysis ...... | Career Incumbent ............ | CA | ES | | .............. | |
| Do ................ | Deputy Director, Office of Environmental Policy and Compliance. | ......do ............................ | CA | ES | | .............. | |
| Do ................ | Director, Office of Wildland Fire Coordination ... | Vacant .............................. | | ES | | .............. | |
| Do ................ | Director, Office of Planning and Performance Management. | Career Incumbent ............ | CA | ES | | .............. | |
| Do ................ | Associate Director, Facility and Property Management. | ......do ............................ | CA | ES | | .............. | |
| Do ................ | Deputy Chief Information Officer ......... | ......do ............................ | CA | ES | | .............. | |
| Do ................ | Director, Office of Acquisition and Property Management. | ......do ............................ | CA | ES | | .............. | |
| Do ................ | Director, Strategic Employee Development .... | ......do ............................ | CA | ES | | .............. | |
| Do ................ | Director, Office of Restoration and Damage Assessment. | ......do ............................ | CA | ES | | .............. | |
| Do ................ | Interagency Borderland Coordinator ...... | ......do ............................ | CA | ES | | .............. | |
| Do ................ | Director, Office of Emergency Management ... | ......do ............................ | CA | ES | | .............. | |
| Do ................ | Director, Office of Valuation Services ..... | ......do ............................ | CA | ES | | .............. | |
| Do ................ | Senior Advisor to the Deputy Assistant Secretary - Budget, Finance, Performance and Acquisition. | ......do ............................ | CA | ES | | .............. | |
| Do ................ | Deputy Assistant Secretary - Technology, Information and Business Services. | Joseph Andrew Jackson .... | NA | ES | | .............. | |
| Do ................ | FBMS Program Coordinator ................ | Hope Y. Mentore-Smith .... | TA | ES | | .............. | 02/14/13 |
| Do ................ | Chief Diversity Officer ...................... | Career Incumbent ............ | CA | ES | | .............. | |
| Do ................ | Senior Advisor to the Deputy Assistant Secretary, Law Enforcement, Security and Emergency Management. | ......do ............................ | CA | ES | | .............. | |
| Do ................ | Deputy Assistant Secretary, Natural Resources Revenue Management. | Paul A. Mussenden ........... | NA | ES | | .............. | |

EXHIBIT 3

351

DEPARTMENTS                                                                 85

## DEPARTMENT OF THE INTERIOR—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Deputy Director, Office of Strategic Employee and Organizational Development. | Career Incumbent ............ | CA | ES | | | |
| Do ................ | Associate Deputy Chief Information Officer ... | ......do ...................... | CA | ES | | | |
| Do ................ | Senior Advisor ................................. | ......do ...................... | CA | ES | | | |
| Do ................ | Deputy Chief Information Officer - Shared Services. | ......do ...................... | CA | ES | | | |
| Herndon, VA ......... | FBMS Program Director ........................ | ......do ...................... | CA | ES | | | |
| Washington, DC .... | Special Assistant ............................... | Sarah E. Peterson ........ | SC | GS | 14 | | |
| Do ................ | ......do ........................................ | Nahal Hamidi ............... | SC | GS | 11 | | |
| | *National Business Center* | | | | | | |
| Washington, DC .... | Director ....................................... | Career Incumbent ............ | CA | ES | | | |
| Boise, ID ............... | Associate Director, Aviation Management Directorate. | ......do ...................... | CA | ES | | | |
| Washington, DC .... | Associate Director, Human Resources Directorate. | ......do ...................... | CA | ES | | | |
| Herndon, VA ......... | Associate Director, Acquisition Services Directorate. | Vacant ........................ | | ES | | | |
| Washington, DC .... | Deputy Director ................................ | Career Incumbent ............ | CA | ES | | | |
| Do ................ | Chief Financial Officer ......................... | ......do ...................... | CA | ES | | | |
| Do ................ | Assistant Director, Information Resources ...... | Edmund Crump ............ | TA | ES | | | 12/31/13 |
| | *Office of Natural Resources Revenue Management* | | | | | | |
| Do ................ | Director ....................................... | Career Incumbent ............ | CA | ES | | | |
| | *Office of Hearings and Appeals* | | | | | | |
| Do ................ | Principal Deputy Director ....................... | ......do ...................... | CA | ES | | | |
| | **ASSISTANT SECRETARY - INSULAR AFFAIRS** | | | | | | |
| Do ................ | Assistant Secretary ............................ | Anthony M. Babauta ........ | PAS | EX | IV | | |
| Do ................ | Director ....................................... | Career Incumbent ............ | CA | ES | | | |
| | **ASSISTANT SECRETARY - FISH AND WILDLIFE AND PARKS** | | | | | | |
| Do ................ | Assistant Secretary ............................ | Vacant ........................ | PAS | EX | IV | | |
| Do ................ | Counselor ..................................... | Michael J. Bean ............ | NA | ES | | | |
| Miami, FL ............. | Director Everglades Restoration Initiatives ...... | Career Incumbent ............ | CA | ES | | | |
| Washington, DC .... | Deputy Assistant Secretary ..................... | ......do ...................... | CA | ES | | | |
| Do ................ | Principal Deputy Assistant Secretary ........... | Vacant ........................ | | ES | | | |
| Do ................ | Chief of Staff .................................. | Melissa B. Koenigsberg ...... | NA | ES | | | |
| Do ................ | Special Assistant ............................... | Fatima M. Ahmad .......... | SC | GS | 15 | | |
| Do ................ | ......do ........................................ | Jorge G. Silva-Banuelos ...... | SC | GS | 14 | | |
| | *United States Fish and Wildlife Service* | | | | | | |
| Do ................ | Director ....................................... | Daniel M. Ashe ............ | PAS | EX | V | | |
| Atlanta, GA ......... | Regional Director - Atlanta ..................... | Career Incumbent ............ | CA | ES | | | |
| Hadley, MA ......... | Regional Director - Hadley ..................... | ......do ...................... | CA | ES | | | |
| Denver, CO .......... | Regional Director - Denver ..................... | ......do ...................... | CA | ES | | | |
| Albuquerque, NM .. | Regional Director - Albuquerque ............... | ......do ...................... | CA | ES | | | |
| Sacramento, CA ...... | Regional Director - Sacramento ................. | ......do ...................... | CA | ES | | | |
| Anchorage, AK ...... | Regional Director - Anchorage ................. | ......do ...................... | CA | ES | | | |
| Minneapolis, MN ... | Regional Director - Twin Cities ................. | ......do ...................... | CA | ES | | | |
| Portland, OR ........ | Regional Director - Portland ................... | ......do ...................... | CA | ES | | | |
| Washington, DC .... | Director, National Conservation Training Center. | ......do ...................... | CA | ES | | | |
| Do ................ | Assistant Director - Wildlife and Sportfish Restoration Programs. | ......do ...................... | CA | ES | | | |
| Do ................ | Assistant Director - Fisheries and Habitat Conservation. | ......do ...................... | CA | ES | | | |
| Do ................ | Assistant Director - International Affairs ...... | Vacant ........................ | | ES | | | |
| Do ................ | Assistant Director - External Affairs ............ | Career Incumbent ............ | CA | ES | | | |
| Do ................ | Assistant Director - Budget, Planning and Human Capital. | ......do ...................... | CA | ES | | | |
| Do ................ | Assistant Director - Business Management and Operations. | ......do ...................... | CA | ES | | | |
| Do ................ | Assistant Director - Migratory Bird Programs ... | ......do ...................... | CA | ES | | | |
| Do ................ | Assistant Director - Endangered Species ....... | ......do ...................... | CA | ES | | | |
| Do ................ | Deputy Director - Operations ................... | ......do ...................... | CA | ES | | | |
| Do ................ | Deputy Director - Program Management and Policy. | Vacant ........................ | | ES | | | |
| Do ................ | Chief of Staff .................................. | Betsy Hildebrandt .......... | NA | ES | | | |
| Do ................ | Assistant Director - Information Resources ...... | Kenneth Taylor ............ | TA | ES | | | 06/18/13 |
| Do ................ | Chief, National Wildlife Refuge System ......... | Career Incumbent ............ | CA | ES | | | |
| | *National Park Service* | | | | | | |
| Do ................ | Director ....................................... | Jonathan B. Jarvis .......... | PAS | EX | V | | |
| Do ................ | Regional Director, National Capital Region ...... | Career Incumbent ............ | CA | ES | | | |

EXHIBIT 3

86 DEPARTMENTS

## DEPARTMENT OF THE INTERIOR—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Atlanta, GA ............ | Regional Director, Southeast Region (Atlanta) | Career Incumbent ............ | CA | ES | ............ | | |
| Omaha, NE ............ | Regional Director, Midwest Region (Omaha) .. | ......do ............ | CA | ES | ............ | | |
| San Francisco, CA | Regional Director, Pacific West Region (San Francisco). | ......do ............ | CA | ES | ............ | | |
| Denver, CO ............ | Regional Director, Intermountain Region (Denver). | ......do ............ | CA | ES | ............ | | |
| Washington, DC .... | Associate Director, Parks Planning, Facilities and Lands. | ......do ............ | CA | ES | ............ | | |
| Do ................ | Assistant Director, Workforce Management ... | ......do ............ | CA | ES | ............ | | |
| Oak Ridge, TN .... | Superintendent, Great Smoky Mountain National Park. | ......do ............ | CA | ES | ............ | | |
| Denver, CO ............ | Manager, Denver Service Center | ......do ............ | CA | ES | ............ | | |
| San Francisco, CA | Park Manager (Superintendent) ................ | ......do ............ | CA | ES | ............ | | |
| Washington, DC .... | Deputy Director for Communications and Community Assistance. | Milton Lewis Fearn ............ | NA | ES | ............ | | |
| Do ................ | Associate Director, Visitor Resource and Protection. | Vacant ............ | ............ | ES | ............ | | |
| Boulder City, NV ... | Park Manager (Superintendent), Lake Mead National Recreation Area. | Career Incumbent ............ | CA | ES | ............ | | |
| Anchorage, AK ....... | Regional Director, Alaska Area (Anchorage) .. | ......do ............ | CA | ES | ............ | | |
| Washington, DC .... | Associate Director, Business Services | ......do ............ | CA | ES | ............ | | |
| New York, NY ....... | Executive Director, National Parks of New York Harbor. | ......do ............ | CA | ES | ............ | | |
| Philadelphia, PA ... | Regional Director, Northeast Region | ......do ............ | CA | ES | ............ | | |
| Washington, DC .... | Deputy Director, Operations | ......do ............ | CA | ES | ............ | | |
| Do ................ | Superintendent, National Mall and Memorial Parks. | ......do ............ | CA | ES | ............ | | |
| Moose, WY ............ | Park Manager (Superintendent), Grand Teton National Park. | ......do ............ | CA | ES | ............ | | |
| Washington, DC .... | Associate Director, Cultural Resources | ......do ............ | CA | ES | ............ | | |
| Do ................ | Assistant Director, Information Resources ...... | Jeffrey Shane Compton ... | TA | ES | ............ | | 06/03/13 |
| Do ................ | Associate Director, Natural Resource Stewardship and Science. | Career Incumbent ............ | CA | ES | ............ | | |
| Do ................ | Assistant Director, Communications | Celinda Marie Pena ...... | SC | GS | 14 | | |
| Do ................ | Special Assistant to the Director | Ali C. Kelley ............ | SC | GS | 7 | | |
| | **ASSISTANT SECRETARY - WATER AND SCIENCE** | | | | | | |
| Do ................ | Assistant Secretary | Anne J. Castle ............ | PAS | EX | IV | | |
| Do ................ | Deputy Assistant Secretary ............ | Lori L. Caramanian ...... | NA | ES | ............ | | |
| Do ................ | ......do ............ | John E. Tubbs ............ | NA | ES | ............ | | |
| Do ................ | Counselor to the Assistant Secretary | Tanya M. Trujillo ...... | SC | GS | 15 | | |
| | *Bureau of Reclamation* | | | | | | |
| Do ................ | Commissioner ............ | Michael L. Connor ...... | PAS | EX | V | | |
| Do ................ | Deputy Commissioner (Program, Administration and Budget). | Career Incumbent ............ | CA | ES | ............ | | |
| Do ................ | Deputy Commissioner (Director, Operations) | ......do ............ | CA | ES | ............ | | |
| Do ................ | Deputy Commissioner (External and Intergovernmental Affairs). | Kira Finkler ............ | NA | ES | ............ | | |
| Boulder City, NV ... | Regional Director, Lower Colorado | Vacant ............ | ............ | ES | ............ | | |
| Sacramento, CA ... | Regional Director, Mid-Pacific | Career Incumbent ............ | CA | ES | ............ | | |
| Salt Lake City, UT | Regional Director, Upper Colorado | ......do ............ | CA | ES | ............ | | |
| Billings, MT ....... | Regional Director, Great Plains Region ...... | ......do ............ | CA | ES | ............ | | |
| Boise, ID ............ | Regional Director, Pacific Northwest Region .. | ......do ............ | CA | ES | ............ | | |
| Lakewood, CO ....... | Director, Safety, Security, and Law Enforcement. | ......do ............ | CA | ES | ............ | | |
| Washington, DC .... | Director, Program and Budget | ......do ............ | CA | ES | ............ | | |
| Denver, CO ............ | Director, Technical Resources | ......do ............ | CA | ES | ............ | | |
| Do ................ | Director, Policy and Administration | ......do ............ | CA | ES | ............ | | |
| Do ................ | Senior Advisor | Career Incumbent ............ | CA | ES | ............ | | |
| Denver, CO ............ | Assistant Director, Information Resources | Bruce C. Muller, Jr. ...... | TA | ES | ............ | | 07/16/13 |
| Washington, DC .... | Chief, Congressional and Legislative Affairs Office. | Dionne E. Thompson ...... | SC | GS | 15 | | |
| | *United States Geological Survey* | | | | | | |
| Reston, VA ............ | Director | Marcia K. McNutt ............ | PAS | EX | V | | |
| | **ASSISTANT SECRETARY - LAND AND MINERALS MANAGEMENT** | | | | | | |
| Washington, DC .... | Assistant Secretary | Vacant ............ | PAS | EX | IV | | |
| Do ................ | Deputy Assistant Secretary ............ | Edward P. Farquhar ...... | NA | ES | ............ | | |
| Do ................ | ......do ............ | Sylvia V. Baca ............ | NA | ES | ............ | | |
| Do ................ | Senior Advisor to the Assistant Secretary ...... | Mary Katherine Ishee ... | NA | ES | ............ | | |
| | *Bureau of Land Management* | | | | | | |
| Do ................ | Director | Vacant ............ | PAS | EX | V | | |
| Salt Lake City, UT | State Director, Utah ............ | Career Incumbent ............ | CA | ES | ............ | | |

EXHIBIT 3
353

DEPARTMENTS                                                                87

## DEPARTMENT OF THE INTERIOR—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Cheyenne, WY | State Director, Wyoming | Career Incumbent | CA | ES | | | |
| Billings, MT | State Director, Montana | ......do | CA | ES | | | |
| Sacramento, CA | State Director, California | ......do | CA | ES | | | |
| Anchorage, AK | State Director, Alaska | ......do | CA | ES | | | |
| Portland, OR | State Director, Oregon | Vacant | .......... | ES | | | |
| Phoenix, AZ | State Director, Arizona | Career Incumbent | CA | ES | | | |
| Santa Fe, NM | State Director, New Mexico | ......do | CA | ES | | | |
| Boise, ID | State Director, Idaho | ......do | CA | ES | | | |
| Reno, NV | State Director, Nevada | ......do | CA | ES | | | |
| Denver, CO | State Director, Colorado | ......do | CA | ES | | | |
| Washington, DC | State Director, Eastern States | ......do | CA | ES | | | |
| Do | Deputy Director, Operations | ......do | CA | ES | | | |
| Do | Director, National Operations Center | Career Incumbent | CA | ES | | | |
| Do | Director, Office of the National Landscape Conservation System. | ......do | CA | ES | | | |
| Do | Director Law Enforcement, Security and Protection. | ......do | CA | ES | | | |
| Do | Assistant Director, Renewable Resources and Planning. | ......do | CA | ES | | | |
| Do | Assistant Director, Business and Fiscal Resources. | ......do | CA | ES | | | |
| Do | Assistant Director, Human Capital Management. | ......do | CA | ES | | | |
| Do | Assistant Director, Minerals, Realty and Resource Protection. | ......do | CA | ES | | | |
| Denver, CO | Assistant Director, Office of Information Resources Management. | Vacant | .......... | ES | | | |
| Washington, DC | Deputy Director, Programs and Policy | Marcilynn A. Burke | NA | ES | | | |
| Do | Senior Advisor | Neil Kornze | NA | ES | | | |
| Do | Assistant Director, Fire and Aviation | Vacant | .......... | ES | | | |
| | *Office of Surface Mining* | | | | | | |
| Do | Director, Office of Surface Mining Reclamation and Enforcement. | Joseph G. Pizarchik | PAS | EX | V | | |
| Do | Assistant Director, Program Support | Career Incumbent | CA | ES | | | |
| Do | Deputy Director | ......do | CA | ES | | | |
| Do | Assistant Director for Finance and Administration. | ......do | CA | ES | | | |
| St. Louis, MO | Regional Director, Mid Continent Regional Coordinating Center. | ......do | CA | ES | | | |
| Washington, DC | Chief of Staff | Michele Jan Altemus | NA | ES | | | |
| | *Bureau of Ocean Energy Management* | | | | | | |
| Do | Director | Tommy Beaudreau | NA | ES | | | |
| Do | Science Advisor | Career Incumbent | CA | ES | | | |
| Do | Deputy Director | ......do | CA | ES | | | |
| New Orleans, LA | Gulf of Mexico Regional Director | ......do | CA | ES | | | |
| Anchorage, AK | Alaska Regional Director | ......do | CA | ES | | | |
| Washington, DC | Chief Environmental Officer | ......do | CA | ES | | | |
| Do | Senior Advisor | Shoshana M. Lew | SC | GS | 15 | | |
| Do | Special Assistant | Jordan N. Finegan | SC | GS | 9 | | |
| | *Bureau of Safety and Environmental Enforcement* | | | | | | |
| Do | Director | James Watson | NA | ES | | | |
| Do | Associate Director for Administration | Vacant | .......... | ES | | | |
| Do | Regulatory Programs Chief | Career Incumbent | CA | ES | | | |
| Jefferson, LA | Gulf of Mexico Regional Director | ......do | CA | ES | | | |
| Washington, DC | Senior Advisor | Michael D. Farber | NA | ES | | | |
| Do | Deputy Director | Career Incumbent | CA | ES | | | |
| Do | Senior Advisor | Allyson K. Anderson | NA | ES | | | |
| Do | ......do | Steven H. Feldgus | SC | GS | 15 | | |
| Do | Special Assistant to the Director | Kirk M. Sander | SC | GS | 13 | | |
| | **ASSISTANT SECRETARY - INDIAN AFFAIRS** | | | | | | |
| Do | Assistant Secretary | Vacant | PAS | EX | IV | | |
| Do | Principal Deputy Assistant Secretary | Donald E. Laverdure | NA | ES | | | |
| Do | Deputy Assistant Secretary - Management | Vacant | .......... | ES | | | |
| Do | Deputy Assistant Secretary - Policy and Economic Development. | Vacant | .......... | ES | | | |
| Do | Deputy Assistant Secretary - Indian Affairs | ......do | | ES | | | |
| Do | ......do | ......do | | ES | | | |
| Do | Chief Financial Officer | Career Incumbent | CA | ES | | | |
| Do | Director, Office of Indian Gaming Management. | ......do | CA | ES | | | |
| Do | Budget Officer | ......do | CA | ES | | | |

EXHIBIT 3
354

88                         DEPARTMENTS

## DEPARTMENT OF THE INTERIOR—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Director, Facilities, Environmental, Safety and Cultural Resources Management. | Vacant ................................ | | ES | | | |
| Do ................... | Director, Indian Energy and Economic Development. | Career Incumbent .............. | CA | ES | | | |
| Do ................... | Director, Office of Self-Governance ................. | ......do ................................ | CA | ES | | | |
| Albuquerque, NM .. | Director, Office of Regulatory Affairs and Collaborative Action. | Career Incumbent .............. | CA | ES | | | |
| Washington, DC .... | Chief of Staff .................................... | Vacant ................................ | | ES | | | |
| Do ................... | Assistant Director - Information Resources .... | Alvin Foster ...................... | TA | ES | | | 06/18/13 |
| Do ................... | Special Assistant to the Assistant Secretary .. | Career Incumbent .............. | CA | ES | | | |
| Do ................... | Senior Advisor to the Assistant Secretary - Indian Affairs. | Bryan T. Newland .............. | SC | GS | 14 | | |
| Do ................... | ......do ................................................ | Jacquelynn K. Hanley ....... | SC | GS | 13 | | |
| | *Bureau of Indian Affairs* | | | | | | |
| Muskogee, OK ....... | Regional Director, Eastern Oklahoma Region | Vacant ................................ | | ES | | | |
| Anadarko, OK ........ | Regional Director, Southern Plains Region ..... | Career Incumbent .............. | CA | ES | | | |
| Portland, OR ......... | Regional Director, Northwest Region ............ | ......do ................................ | CA | ES | | | |
| Juneau, AK ........... | Regional Director, Alaska Region .................. | ......do ................................ | CA | ES | | | |
| Sacramento, CA .... | Regional Director, Pacific Region ................. | ......do ................................ | CA | ES | | | |
| Minneapolis, MN ... | Regional Director, Midwest Region ............... | ......do ................................ | CA | ES | | | |
| Washington, DC .... | Regional Director, Eastern Region ................ | ......do ................................ | CA | ES | | | |
| Aberdeen, SD ........ | Regional Director, Great Plains Region .......... | ......do ................................ | CA | ES | | | |
| Billings, MT .......... | Regional Director, Rocky Mountain Region .... | ......do ................................ | CA | ES | | | |
| Gallup, NM ........... | Regional Director, Navajo Region ................. | ......do ................................ | CA | ES | | | |
| Albuquerque, NM .. | Regional Director, Southwest ...................... | ......do ................................ | CA | ES | | | |
| Phoenix, AZ .......... | Regional Director, Western Region ............... | ......do ................................ | CA | ES | | | |
| Washington, DC .... | Deputy Director, Indian Services ................. | ......do ................................ | CA | ES | | | |
| Do ................... | Deputy Director, Justice Services ................. | ......do ................................ | CA | ES | | | |
| Do ................... | Director, Bureau of Indian Affairs ............... | ......do ................................ | CA | ES | | | |
| Ashland, WI .......... | Director, Indian Land Consolidation Center ... | Vacant ................................ | | ES | | | |
| Washington, DC .... | Deputy Director, Trust Services ................... | Career Incumbent .............. | CA | ES | | | |
| | *Bureau of Indian Education* | | | | | | |
| Washington, DC .... | Director .......................................... | ......do ................................ | CA | ES | | | |
| Albuquerque, NM .. | Deputy Director, School Operations ............. | Vacant ................................ | | ES | | | |
| Washington, DC .... | Deputy Director, Policy, Evaluation and Post Secondary Education. | Vacant ................................ | | ES | | | |
| Minnesota, MN ...... | Associate Deputy Director - East ................. | Career Incumbent .............. | CA | ES | | | |
| Window Rock, AZ .. | Associate Deputy Director - Navajo .............. | ......do ................................ | CA | ES | | | |
| Albuquerque, NM .. | Associate Deputy Director - West ................ | ......do ................................ | CA | ES | | | |
| Do ................... | Assistant Deputy Director, Administration .... | ......do ................................ | CA | ES | | | |
| Do ................... | Associate Deputy Director, Compliance, Monitoring and Accountability. | Career Incumbent .............. | CA | ES | | | |

## DEPARTMENT OF THE INTERIOR OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | **OFFICE OF THE INSPECTOR GENERAL** Inspector General .................................... | Vacant ................................ | PAS | EX | | | |

EXHIBIT 3

355

DEPARTMENTS 89

## DEPARTMENT OF JUSTICE

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE ATTORNEY GENERAL** | | | | | | |
| Washington, DC .... | Attorney General ............................... | Eric H. Holder, Jr. ............ | PAS | EX | I | .............. | |
| Do .................... | Chief of Staff ..................................... | Gary G. Grindler ............... | NA | ES | | .............. | |
| Do .................... | Deputy Chief of Staff and Counselor to the Attorney General. | Margaret Richardson ........ | NA | ES | | .............. | |
| Do .................... | Counselor to the Attorney General ............... | Channing Phillips ............. | TA | ES | | .............. | 05/20/15 |
| Do .................... | ......do ........................................... | Helaine Ann Greenfeld ...... | NA | ES | | .............. | |
| Do .................... | ......do ........................................... | Molly J. Moran ................. | NA | ES | | .............. | |
| Do .................... | ......do ........................................... | Stuart Delery .................... | NA | ES | | .............. | |
| Do .................... | Counsel ........................................... | Jenny Rachelle Mosier ....... | SC | GS | 15 | .............. | |
| Do .................... | White House Liaison ........................... | Sharon Werner ................. | SC | GS | 15 | .............. | |
| Do .................... | Confidential Assistant ........................ | Paula A. Bradley ............... | SC | GS | 14 | .............. | |
| Do .................... | Special Assistant ............................... | Patrick J. Shearns ............. | SC | GS | 12 | .............. | |
| Do .................... | ......do ........................................... | Sarah Moss ....................... | SC | GS | 11 | .............. | |
| | **OFFICE OF THE DEPUTY ATTORNEY GENERAL** | | | | | | |
| Do .................... | Deputy Attorney General ..................... | James Michael Cole ........... | PAS | EX | II | .............. | |
| Do .................... | Principal Associate Deputy Attorney General | Career Incumbent .............. | CA | ES | | .............. | |
| Do .................... | Chief of Staff and Counselor ................ | Vacant .............................. | | ES | | .............. | |
| Do .................... | Associate Deputy Attorney General ........ | Career Incumbent .............. | CA | ES | | .............. | |
| Do .................... | ......do ........................................... | ......do .............................. | CA | ES | | .............. | |
| Do .................... | ......do ........................................... | Vacant .............................. | | ES | | .............. | |
| Do .................... | ......do ........................................... | ......do .............................. | | ES | | .............. | |
| Do .................... | ......do ........................................... | Steven Reich ..................... | NA | ES | | .............. | |
| Do .................... | ......do ........................................... | Charlotte A. Burrows ........ | NA | ES | | .............. | |
| Do .................... | ......do ........................................... | Vacant .............................. | | ES | | .............. | |
| Do .................... | National Criminal Discovery Coordinator .... | Career Incumbent .............. | CA | ES | | .............. | |
| Do .................... | Chief Privacy and Civil Liberties Officer ..... | Vacant .............................. | | ES | | .............. | |
| Do .................... | Deputy Chief of Staff and Senior Counsel ..... | Monica Marie Ramirez ....... | SC | GS | 15 | .............. | |
| Do .................... | Senior Counsel ................................... | Eric Randal Columbus ........ | SC | GS | 15 | .............. | |
| Do .................... | ......do ........................................... | Crystal Lynne Brown .......... | SC | GS | 15 | .............. | |
| Do .................... | ......do ........................................... | Trisha Anderson ................ | SC | GS | 15 | .............. | |
| Do .................... | ......do ........................................... | Miriam Barnett Vogel ........ | SC | GS | 15 | .............. | |
| Do .................... | Counsel ........................................... | Jessica R. Hertz ................ | SC | GS | 14 | .............. | |
| Do .................... | Confidential Assistant ........................ | Melanie L. Dix .................. | SC | GS | 13 | .............. | |
| | *Criminal Division* | | | | | | |
| Do .................... | Assistant Attorney General .................. | Lanny A. Breuer ................ | PAS | EX | IV | .............. | |
| Do .................... | Principal Deputy Assistant Attorney General and Chief of Staff. | Mythili Raman ................... | NA | ES | | .............. | |
| Do .................... | Deputy Assistant Attorney General ........ | Vacant .............................. | | ES | | .............. | |
| Do .................... | ......do ........................................... | Jason Marc Weinstein ........ | NA | ES | | .............. | |
| Do .................... | ......do ........................................... | Career Incumbent .............. | CA | ES | | .............. | |
| Do .................... | ......do ........................................... | ......do .............................. | CA | ES | | .............. | |
| Do .................... | ......do ........................................... | ......do .............................. | CA | ES | | .............. | |
| Do .................... | Director, Office of Enforcement Operations .... | ......do .............................. | CA | ES | | .............. | |
| Do .................... | Deputy Director, Office of Enforcement Operations. | ......do .............................. | CA | ES | | .............. | |
| Do .................... | Director, Office of International Affairs ....... | ......do .............................. | CA | ES | | .............. | |
| Do .................... | Deputy Director, Office of International Affairs. | ......do .............................. | CA | ES | | .............. | |
| Do .................... | Director, Office of Policy and Legislation ..... | ......do .............................. | CA | ES | | .............. | |
| Do .................... | Chief, Capital Case Unit ...................... | ......do .............................. | CA | ES | | .............. | |
| Do .................... | Director, Human Rights Enforcement Strategy and Policy. | ......do .............................. | CA | ES | | .............. | |
| Do .................... | Counselor to the Assistant Attorney General | Amy Pope ........................... | NA | ES | | .............. | |
| Do .................... | Senior Counsel ................................... | Vacant .............................. | | ES | | .............. | |
| Do .................... | Counsel to the Assistant Attorney General ..... | Paul Michael Rosen ........... | SC | GS | 15 | .............. | |
| | *National Security Division* | | | | | | |
| Do .................... | Assistant Attorney General .................. | Lisa Monaco ...................... | PAS | EX | IV | .............. | |
| Do .................... | Principal Deputy Assistant Attorney General and Chief of Staff. | Career Incumbent .............. | CA | ES | | .............. | |
| Do .................... | Deputy Assistant Attorney General ........ | ......do .............................. | CA | ES | | .............. | |
| Do .................... | ......do ........................................... | ......do .............................. | CA | ES | | .............. | |
| Do .................... | Director, FOIA and Declassification Program | ......do .............................. | CA | ES | | .............. | |
| Do .................... | Chief, Counterespionage Section ........... | ......do .............................. | CA | ES | | .............. | |
| Do .................... | Chief, Counterterrorism Section ........... | ......do .............................. | CA | ES | | .............. | |
| Do .................... | Chief, Policy-Office of Law and Policy ....... | Vacant .............................. | | ES | | .............. | |
| Do .................... | Counsel ........................................... | Kate Heinzelman ............... | SC | GS | 14 | .............. | |
| | *Office of Legislative Affairs* | | | | | | |
| Do .................... | Assistant Attorney General .................. | Vacant .............................. | PAS | EX | IV | .............. | |
| Do .................... | Deputy Assistant Attorney General ........ | Mark David Agrast ............ | NA | ES | | .............. | |
| Do .................... | ......do ........................................... | Judith Carol Appelbaum ..... | NA | ES | | .............. | |
| Do .................... | ......do ........................................... | Vacant .............................. | | ES | | .............. | |

EXHIBIT 3
356

90 DEPARTMENTS

## DEPARTMENT OF JUSTICE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Special Counsel ............................ | Career Incumbent ............ | CA | ES | ............. | ............. | |
| Do .................... | Director, Office of Intergovernmental and Public Liaison. | Portia Lucille Roberson ..... | NA | ES | ............. | ............. | |
| Do .................... | Attorney Advisor .............................. | Rita Christine Aguilar ...... | SC | GS | 15 | ............. | |
| Do .................... | ......do ......................................... | Molly Gulland Gaston ........ | SC | GS | 13 | ............. | |
| Do .................... | Associate Director, Office of Intergovernmental and Public Liaison. | Alexa K. Chappell ............. | SC | GS | 13 | ............. | |
| Do .................... | Legislative Assistant ....................... | Peter James Kralovec ....... | SC | GS | 11 | ............. | |
| | *Office of Legal Counsel* | | | | | | |
| Do .................... | Assistant Attorney General ............. | Virginia Seitz .................... | PAS | EX | IV | ............. | |
| Do .................... | Principal Deputy Assistant Attorney General | Caroline D. Krass .............. | NA | ES | ............. | ............. | |
| Do .................... | Deputy Assistant Attorney General ... | Career Incumbent ............ | CA | ES | ............. | ............. | |
| Do .................... | ......do ......................................... | Karl Remon Thompson ...... | NA | ES | ............. | ............. | |
| Do .................... | ......do ......................................... | Cristina Maria Rodriguez .. | NA | ES | ............. | ............. | |
| Do .................... | ......do ......................................... | John Edward Bies .............. | NA | ES | ............. | ............. | |
| Do .................... | ......do ......................................... | Benjamin Mizer ................. | NA | ES | ............. | ............. | |
| Do .................... | Special Counsel ............................... | Vacant ............................. | | ES | ............. | ............. | |
| | *Office of Legal Policy* | | | | | | |
| Do .................... | Assistant Attorney General ............. | Christopher Schroeder ...... | PAS | EX | IV | ............. | |
| Do .................... | Principal Deputy Assistant Attorney General | Elana Joy Tyrangiel .......... | NA | ES | ............. | ............. | |
| Do .................... | Deputy Assistant Attorney General ... | Vacant ............................. | | ES | ............. | ............. | |
| Do .................... | ......do ......................................... | Michael Arthur Zubrensky | NA | ES | ............. | ............. | |
| Do .................... | ......do ......................................... | Career Incumbent ............ | CA | ES | ............. | ............. | |
| Do .................... | ......do ......................................... | ......do ........................... | CA | ES | ............. | ............. | |
| Do .................... | Senior Advisor ................................ | Kenneth E. Melson ............ | NA | ES | ............. | ............. | |
| Do .................... | Senior Counsel ................................ | Lisa Michelle Ellman ......... | SC | GS | 15 | ............. | |
| Do .................... | Counsel ......................................... | Julian En-Jun Yap ............. | SC | GS | 14 | ............. | |
| Do .................... | Researcher ..................................... | Daysi Alonzo .................... | SC | GS | 9 | ............. | |
| | *United States Parole Commission* | | | | | | |
| Do .................... | Chairman ........................................ | Isaac Fulwood, Jr. ............. | PAS | EX | IV | ............. | |
| Do .................... | Parole Commissioner ....................... | Cranston J. Mitchell .......... | PAS | EX | V | ............. | |
| Do .................... | ......do ......................................... | Charles T. Massarone ........ | PAS | EX | V | ............. | |
| Do .................... | ......do ......................................... | Patricia K. Cushwa ........... | PAS | EX | V | ............. | |
| Do .................... | ......do ......................................... | Jerrolyn Patricia Smoot ..... | PAS | EX | V | ............. | |
| | *Executive Office for United States Attorneys* | | | | | | |
| Do .................... | Director .......................................... | Career Incumbent ............ | CA | ES | ............. | ............. | |
| Do .................... | Principal Deputy and Chief of Staff ... | ......do ........................... | CA | ES | ............. | ............. | |
| Do .................... | Deputy Director and Counsel to the Director | ......do ........................... | CA | ES | ............. | ............. | |
| Do .................... | Project Manager, Palmetto Project ... | ......do ........................... | CA | ES | ............. | ............. | |
| Do .................... | Chief of Planning, Evaluation and Performance. | ......do ........................... | CA | ES | ............. | ............. | |
| Montgomery, AL .... | United States Attorney, Alabama, Middle District. | George L. Beck, Jr. ............ | PAS | AD | $155,500 | ............. | |
| Huntsville, AL ...... | United States Attorney, Alabama, Northern District. | Joyce Vance ..................... | PAS | AD | $155,500 | ............. | |
| Mobile, AL .......... | United States Attorney, Alabama, Southern District. | Kenyen R. Brown ............... | PAS | AD | $155,500 | ............. | |
| Anchorage, AK ...... | United States Attorney, Alaska ........ | Karen L. Loeffler ............... | PAS | AD | $155,500 | ............. | |
| Phoenix, AZ ........ | United States Attorney, Arizona ...... | John S. Leonardo .............. | PAS | AD | $155,500 | ............. | |
| Little Rock, AR .... | United States Attorney, Arkansas, Eastern District. | Christopher R. Thyer ......... | PAS | AD | $155,500 | ............. | |
| Fort Smith, AR ..... | United States Attorney, Arkansas, Western District. | William Conner Eldridge, Jr.. | PAS | AD | $155,500 | ............. | |
| Los Angeles, CA .... | United States Attorney, California, Central District. | Andre Birotte, Jr. .............. | PAS | AD | $155,500 | ............. | |
| Sacramento, CA ..... | United States Attorney, California, Eastern District. | Benjamin B. Wagner .......... | PAS | AD | $155,500 | ............. | |
| San Francisco, CA | United States Attorney, California, Northern District. | Melinda L. Haag ................ | PAS | AD | $155,500 | ............. | |
| San Diego, CA ...... | United States Attorney, California, Southern District. | Laura Elizabeth Duffy ....... | PAS | AD | $155,500 | ............. | |
| Denver, CO .......... | United States Attorney, Colorado .... | John F. Walsh III .............. | PAS | AD | $155,500 | ............. | |
| New Haven, CT ..... | United States Attorney, Connecticut | David B. Fein .................... | PAS | AD | $155,500 | ............. | |
| Wilmington, DE ..... | United States Attorney, Delaware .... | Charles M. Oberly III ......... | PAS | AD | $155,500 | ............. | |
| Washington, DC .... | United States Attorney, District of Columbia | Ronald C. Machen ............. | PAS | AD | $155,500 | ............. | |
| Tampa, FL ........... | United States Attorney, Florida, Middle District. | Robert E. O Neill ............... | PAS | AD | $155,500 | ............. | |
| Tallahassee, FL .... | United States Attorney, Florida, Northern District. | Pamela Cothran Marsh ...... | PAS | AD | $155,500 | ............. | |
| Miami, FL ........... | United States Attorney, Florida, Southern District. | Wifredo A. Ferrer ............... | PAS | AD | $155,500 | ............. | |
| Macon, GA ........... | United States Attorney, Georgia, Middle District. | Michael J. Moore .............. | PAS | AD | $155,500 | ............. | |

EXHIBIT 3

DEPARTMENTS

## DEPARTMENT OF JUSTICE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Atlanta, GA ............ | United States Attorney, Georgia, Northern District. | Sally Quillian Yates ............ | PAS | AD | $155,500 | ............... | |
| Savannah, GA ........ | United States Attorney, Georgia, Southern District. | Edward J. Tarver ............ | PAS | AD | $155,500 | ............... | |
| Agana, Guam ........ | United States Attorney, Guam ......................... | Alicia Limtiaco ............ | PAS | AD | $155,500 | ............... | |
| Honolulu, HI ........ | United States Attorney, Hawaii ......................... | Florence T. Nakakuni ............ | PAS | AD | $155,500 | ............... | |
| Boise, ID ................ | United States Attorney, Idaho ......................... | Wendy J. Olson ............ | PAS | AD | $155,500 | ............... | |
| Springfield, IL ....... | United States Attorney, Illinois, Central District. | James Andrew Lewis ............ | PAS | AD | $155,500 | ............... | |
| Chicago, IL ............ | United States Attorney, Illinois, Northern District. | Vacant ......................... | PAS | AD | | ............... | |
| Fairview Heights, IL. | United States Attorney, Illinois, Southern District. | Stephen R. Wigginton ............ | PAS | AD | $155,500 | ............... | |
| Dyer, IN ................. | United States Attorney, Indiana, Northern District. | David A. Capp ............ | PAS | AD | $155,500 | ............... | |
| Indianapolis, IN ..... | United States Attorney, Indiana, Southern District. | Joseph H. Hogsett ............ | PAS | AD | $155,500 | ............... | |
| Cedar Rapids, IA ... | United States Attorney, Iowa, Northern District. | Stephanie Marie Rose ............ | PAS | AD | $155,500 | ............... | |
| Des Moines, IA ...... | United States Attorney, Iowa, Southern District. | Nicholas A. Klinefeldt ............ | PAS | AD | $155,500 | ............... | |
| Wichita, KS ............ | United States Attorney, Kansas ......................... | Barry R. Grissom ............ | PAS | AD | $155,500 | ............... | |
| Lexington, KY ......... | United States Attorney, Kentucky, Eastern District. | Kerry B. Harvey ............ | PAS | AD | $155,500 | ............... | |
| Louisville, KY ........ | United States Attorney, Kentucky, Western District. | David J. Hale ............ | PAS | AD | $155,500 | ............... | |
| New Orleans, LA ... | United States Attorney, Louisiana, Eastern District. | James B. Letten ............ | PAS | AD | $155,500 | ............... | |
| Baton Rouge, LA ... | United States Attorney, Louisiana, Middle District. | Donald J. Cazayoux, Jr. .... | PAS | AD | $155,500 | ............... | |
| Shreveport, LA ...... | United States Attorney, Louisiana, Western District. | Stephanie A. Finley ............ | PAS | AD | $155,500 | ............... | |
| Portland, ME ......... | United States Attorney, Maine ......................... | Thomas E. Delahanty II ... | PAS | AD | $155,500 | ............... | |
| Baltimore, MD ........ | United States Attorney, Maryland ......................... | Rod J. Rosenstein ............ | PAS | AD | $155,500 | ............... | |
| Boston, MA ............ | United States Attorney, Massachusetts ......... | Carmen M. Ortiz ............ | PAS | AD | $155,500 | ............... | |
| Detroit, MI ............ | United States Attorney, Michigan, Eastern District. | Barbara L. McQuade ............ | PAS | AD | $155,500 | ............... | |
| Grand Rapids, MI .. | United States Attorney, Michigan, Western District. | Patrick A. Miles, Jr. ............ | PAS | AD | $155,500 | ............... | |
| Minneapolis, MN ... | United States Attorney, Minnesota ......................... | Byron T. Jones ............ | PAS | AD | $155,500 | ............... | |
| Oxford, MS ............ | United States Attorney, Mississippi, Northern District. | Felicia Colette Adams ............ | PAS | AD | $155,500 | ............... | |
| Jackson, MS .......... | United States Attorney, Mississippi, Southern District. | Gregory K. Davis ............ | PAS | AD | $155,500 | ............... | |
| St. Louis, MO ........ | United States Attorney, Missouri, Eastern District. | Richard Callahan ............ | PAS | AD | $155,500 | ............... | |
| Kansas City, MO ... | United States Attorney, Missouri, Western District. | Vacant ......................... | PAS | AD | | ............... | |
| Billings, MT .......... | United States Attorney, Montana ......................... | Michael Cotter ............ | PAS | AD | $155,500 | ............... | |
| Omaha, NE ............ | United States Attorney, Nebraska ......................... | Deborah R. Gilg ............ | PAS | AD | $155,500 | ............... | |
| Las Vegas, NV ....... | United States Attorney, Nevada ......................... | Daniel G. Bogden ............ | PAS | AD | $155,500 | ............... | |
| Concord, NH .......... | United States Attorney, New Hampshire ......... | John Paul Kacavas ............ | PAS | AD | $155,500 | ............... | |
| Newark, NJ ............ | United States Attorney, New Jersey ......................... | Paul Joseph Fishman ............ | PAS | AD | $155,500 | ............... | |
| Albuquerque, NM .. | United States Attorney, New Mexico ......................... | Kenneth J. Gonzales ............ | PAS | AD | $155,500 | ............... | |
| New York-Kings, NY. | United States Attorney, New York, Eastern District. | Loretta Lynch ............ | PAS | AD | $155,500 | ............... | |
| Syracuse, NY ......... | United States Attorney, New York, Northern District. | Richard S. Hartunian ............ | PAS | AD | $155,500 | ............... | |
| New York, NY ........ | United States Attorney, New York, Southern District. | Preetinder Singh Bharara ... | PAS | AD | $155,500 | ............... | |
| Buffalo, NY ............ | United States Attorney, New York, Western District. | William J. Hochul ............ | PAS | AD | $155,500 | ............... | |
| Raleigh, NC ........... | United States Attorney, North Carolina, Eastern District. | Thomas G. Walker ............ | PAS | AD | $155,500 | ............... | |
| Greensboro, NC ...... | United States Attorney, North Carolina, Middle District. | Ripley E. Rand ............ | PAS | AD | $155,500 | ............... | |
| Charlotte, NC ........ | United States Attorney, North Carolina, Western District. | Anne Magee Tompkins ............ | PAS | AD | $155,500 | ............... | |
| Fargo, ND ............. | United States Attorney, North Dakota ......... | Timothy Q. Purdon ............ | PAS | AD | $155,500 | ............... | |
| Cleveland, OH ........ | United States Attorney, Ohio, Northern District. | Steven Dettelbach ............ | PAS | AD | $155,500 | ............... | |
| Dayton, OH ........... | United States Attorney, Ohio, Southern District. | Carter M. Stewart ............ | PAS | AD | $155,500 | ............... | |
| Muskogee, OK ........ | United States Attorney, Oklahoma, Eastern District. | Mark F. Green ............ | PAS | AD | $155,500 | ............... | |

EXHIBIT 3

92                                    DEPARTMENTS

## DEPARTMENT OF JUSTICE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Tulsa, OK ............... | United States Attorney, Oklahoma, Northern District. | Danny C. Williams, Sr. ... | PAS | AD | $155,500 | ............... | |
| Oklahoma City, OK | United States Attorney, Oklahoma, Western District. | Sanford C. Coats ............... | PAS | AD | $155,500 | ............... | |
| Portland, OR .......... | United States Attorney, Oregon ...................... | S. Amanda Marshall ......... | PAS | AD | $155,500 | ............... | |
| Philadelphia, PA ... | United States Attorney, Pennsylvania, Eastern District. | Zane D. Memeger ............... | PAS | AD | $155,500 | ............... | |
| Williamsport, PA ... | United States Attorney, Pennsylvania, Middle District. | Peter J. Smith ............... | PAS | AD | $155,500 | ............... | |
| Pittsburgh, PA ....... | United States Attorney, Pennsylvania, Western District. | David J. Hickton ............... | PAS | AD | $155,500 | ............... | |
| Hato Rey, Puerto Rico. | United States Attorney, Puerto Rico ............... | Rosa Rodriguez-Velez ...... | PAS | AD | $155,500 | ............... | |
| Providence, RI ....... | United States Attorney, Rhode Island ............ | Peter F. Neronha ............... | PAS | AD | $155,500 | ............... | |
| Columbia, SC ......... | United States Attorney, South Carolina ......... | William N. Nettles ............. | PAS | AD | $155,500 | ............... | |
| Sioux Falls, SD ..... | United States Attorney, South Dakota ........... | Brendan Johnson ............... | PAS | AD | $155,500 | ............... | |
| Chattanooga, TN ... | United States Attorney, Tennessee, Eastern District. | William C. Killian ............. | PAS | AD | $155,500 | ............... | |
| Nashville, TN ........ | United States Attorney, Tennessee, Middle District. | Gerald E. Martin ............... | PAS | AD | $155,500 | ............... | |
| Memphis, TN .......... | United States Attorney, Tennessee, Western District. | Edward L. Stanton III ...... | PAS | AD | $155,500 | ............... | |
| Plano, TX ............... | United States Attorney, Texas, Eastern District. | John Malcolm Bales ......... | PAS | AD | $155,500 | ............... | |
| Fort Worth, TX ...... | United States Attorney, Texas, Northern District. | Sarah Ruth Saldana ......... | PAS | AD | $155,500 | ............... | |
| Houston, TX ........... | United States Attorney, Texas, Southern District. | Kenneth Magidson ............. | PAS | AD | $155,500 | ............... | |
| San Antonio, TX .... | United States Attorney, Texas, Western District. | Robert L. Pitman ............... | PAS | AD | $155,500 | ............... | |
| Salt Lake City, UT | United States Attorney, Utah ...................... | David B. Barlow ............... | PAS | AD | $155,500 | ............... | |
| Burlington, VT ....... | United States Attorney, Vermont ................... | Tristram Joseph Coffin ...... | PAS | AD | $155,500 | ............... | |
| St. Croix, Virgin Islands. | United States Attorney, Virgin Islands ......... | Ronald W. Sharpe ............. | PAS | AD | $155,500 | ............... | |
| Alexandria, VA ...... | United States Attorney, Virginia, Eastern District. | Neil H. MacBride ............... | PAS | AD | $155,500 | ............... | |
| Roanoke, VA .......... | United States Attorney, Virginia, Western District. | Timothy J. Heaphy ........... | PAS | AD | $155,500 | ............... | |
| Spokane, WA .......... | United States Attorney, Washington, Eastern District. | Michael C. Ormsby ........... | PAS | AD | $155,500 | ............... | |
| Seattle, WA ............ | United States Attorney, Washington, Western District. | Jenny A. Durkan ............... | PAS | AD | $155,500 | ............... | |
| Wheeling, WV ......... | United States Attorney, West Virginia, Northern District. | William J. Ihlenfeld II ...... | PAS | AD | $155,500 | ............... | |
| Charleston, WV ...... | United States Attorney, West Virginia, Southern District. | Robert Booth Goodwin II ... | PAS | AD | $155,500 | ............... | |
| Milwaukee, WI ....... | United States Attorney, Wisconsin, Eastern District. | James Lewis Santelle ........ | PAS | AD | $155,500 | ............... | |
| Madison, WI ........... | United States Attorney, Wisconsin, Western District. | John W. Vaudreuil ........... | PAS | AD | $155,500 | ............... | |
| Cheyenne, WY ........ | United States Attorney, Wyoming ................... | Christopher A. Crofts ........ | PAS | AD | $155,500 | ............... | |
| Washington, DC ..... | Counsel ................... | Elizabeth Alexander ......... | SC | GS | 15 | | |
| Do ................... | ......do ................... | Aaron M. Lewis ............... | SC | GS | 15 | | |
| Do ................... | ......do ................... | Jason F. Cunningham ........ | SC | GS | 11 | | |
| | *Executive Office for Immigration Review* | | | | | | |
| Falls Church, VA ... | Director ................... | Career Incumbent ............. | CA | ES | ............... | | |
| Do ................... | Deputy Director ................... | Vacant ................... | ............. | ES | ............... | | |
| | *Office of the Pardon Attorney* | | | | | | |
| Washington, DC ..... | Pardon Attorney ................... | Career Incumbent ............. | CA | ES | ............... | | |
| | *Office of Public Affairs* | | | | | | |
| Do ................... | Director ................... | Tracy Alice Schmaler ........ | NA | ES | ............... | | |
| Do ................... | Deputy Director ................... | Nanda Chitre ............... | SC | GS | 15 | | |
| Do ................... | Senior Public Affairs Specialist ................... | Allison Price ............... | SC | GS | 15 | | |
| Do ................... | Speechwriter ................... | Brianne Holloran Frazier .. | SC | GS | 15 | | |
| Do ................... | Press Secretary ................... | Adora Michelle Andy ........ | SC | GS | 15 | | |
| Do ................... | Public Affairs Specialist ................... | Beverley Lumpkin ............. | SC | GS | 14 | | |
| Do ................... | New Media Specialist ................... | Tracy Russo ............... | SC | GS | 14 | | |
| Do ................... | Deputy Speechwriter ................... | Riley Land Roberts ........... | SC | GS | 9 | | |
| Do ................... | Confidential Assistant ................... | Katherine Elizabeth Dixon | SC | GS | 7 | | |
| Do ................... | Press Assistant ................... | Mitchell Ryan Rivard ........ | SC | GS | 7 | | |
| Do ................... | ......do ................... | Michael R. Passman ......... | SC | GS | 7 | | |
| | *Rule of Law Office* | | | | | | |
| Baghdad, Iraq ........ | Justice Attaché ................... | James Clayton Joyner ........ | TA | ES | ............... | | 11/20/12 |
| Kabul, Afghanistan | Justice Attaché Afghanistan ................... | David J. Schwendiman ...... | TA | ES | ............... | | 07/01/13 |

EXHIBIT 3

359

DEPARTMENTS 93

## DEPARTMENT OF JUSTICE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Executive Office for Organized Crime Drug Enforcement Task Forces* | | | | | | |
| Washington, DC .... | Director, Organized Crime Drug Enforcement Task Forces, Fusion Center. | Vacant ................................. | ............ | ES | ............ | ............ | |
| Do ................... | Deputy Director, OCDETF ........................... | Career Incumbent .............. | CA | ES | ............ | ............ | |
| | **OFFICE OF THE ASSOCIATE ATTORNEY GENERAL** | | | | | | |
| Do ................... | Associate Attorney General ...................... | Vacant ................................. | PAS | EX | III | ............ | |
| Do ................... | Principal Deputy Associate Attorney General | Elizabeth Gordon Taylor ... | NA | ES | ............ | ............ | |
| Do ................... | Deputy Associate Attorney General ................ | A. Marisa Chun .............. | NA | ES | ............ | ............ | |
| Do ................... | ......do ............................ | Vacant ................................. | ............ | ES | ............ | ............ | |
| Do ................... | ......do ............................ | Samuel Hirsch .............. | NA | ES | ............ | ............ | |
| Do ................... | ......do ............................ | Julia Elizabeth McEvoy ... | NA | ES | ............ | ............ | |
| Do ................... | Senior Counsel ...................................... | Daniel Benjamin Olmos ... | SC | GS | 15 | ............ | |
| Do ................... | ......do ............................ | Melanca Durham Clark ..... | SC | GS | 15 | ............ | |
| Do ................... | ......do ............................ | Karen Ann Lash .............. | SC | GS | 15 | ............ | |
| Do ................... | Counsel ............................................ | Mala Adiga .............. | SC | GS | 14 | ............ | |
| Do ................... | Attorney Advisor ...................................... | Cindy Chang .............. | SC | GS | 14 | ............ | |
| | *Antitrust Division* | | | | | | |
| Do ................... | Assistant Attorney General ...................... | Vacant ................................. | PAS | EX | IV | ............ | |
| Do ................... | Principal Deputy Assistant Attorney General | Joseph F. Wayland .............. | NA | ES | ............ | ............ | |
| Do ................... | Deputy Assistant Attorney General ................ | Renatta B. Hesse .............. | NA | ES | ............ | ............ | |
| Do ................... | ......do ............................ | Career Incumbent .............. | CA | ES | ............ | ............ | |
| Do ................... | ......do ............................ | Leslie Suzanne Overton ... | NA | ES | ............ | ............ | |
| Do ................... | ......do ............................ | Vacant ................................. | ............ | ES | ............ | ............ | |
| Do ................... | ......do ............................ | ......do ............................ | ............ | ES | ............ | ............ | |
| Do ................... | Director of Operations ............................ | Career Incumbent .............. | CA | ES | ............ | ............ | |
| San Francisco, CA | Director, Criminal Enforcement ................ | ......do ............................ | CA | ES | ............ | ............ | |
| Washington, DC ... | Chief, Litigation I Section ...................... | ......do ............................ | CA | ES | ............ | ............ | |
| Do ................... | Chief, Appellate Section ...................... | ......do ............................ | CA | ES | ............ | ............ | |
| Do ................... | Chief, Foreign Commerce Section .............. | ......do ............................ | CA | ES | ............ | ............ | |
| Do ................... | Chief, Transportation/Energy/Agriculture Section. | Vacant ................................. | ............ | ES | ............ | ............ | |
| Cleveland, OH .... | Chief, Cleveland Field Office ................ | Career Incumbent .............. | CA | ES | ............ | ............ | |
| Chicago, IL .......... | Chief, Chicago Field Office ...................... | ......do ............................ | CA | ES | ............ | ............ | |
| San Francisco, CA | Chief, San Francisco Field Office ................ | ......do ............................ | CA | ES | ............ | ............ | |
| Philadelphia, PA ... | Chief, Philadelphia Field Office ................ | ......do ............................ | CA | ES | ............ | ............ | |
| Atlanta, GA ........ | Chief, Atlanta Field Office ...................... | ......do ............................ | CA | ES | ............ | ............ | |
| New York, NY ....... | Chief, New York Field Office ................ | ......do ............................ | CA | ES | ............ | ............ | |
| Dallas, TX .......... | Chief, Dallas Field Office ...................... | ......do ............................ | CA | ES | ............ | ............ | |
| Washington, DC ... | Chief, Legal Policy Section ...................... | ......do ............................ | CA | ES | ............ | ............ | |
| Do ................... | Chief, Economic Litigation Section ................ | ......do ............................ | CA | ES | ............ | ............ | |
| Do ................... | Chief, Litigation II Section ...................... | ......do ............................ | CA | ES | ............ | ............ | |
| Do ................... | Chief, National Criminal Enforcement Section. | ......do ............................ | CA | ES | ............ | ............ | |
| Do ................... | Chief, Networks and Technology Enforcement Section. | ......do ............................ | CA | ES | ............ | ............ | |
| Do ................... | Chief, Litigation III Section ...................... | ......do ............................ | CA | ES | ............ | ............ | |
| Do ................... | Chief, Competition Policy Section .............. | Vacant ................................. | ............ | ES | ............ | ............ | |
| Do ................... | Deputy Chief, Legal Policy Section ................ | ......do ............................ | ............ | ES | ............ | ............ | |
| Do ................... | Senior Counsel (Competition Policy) .............. | Terrell McSweeny .............. | NA | ES | ............ | ............ | |
| Do ................... | Chief of Staff and Counsel to the Assistant Attorney General. | Jamillia Magdalena Padua Ferris. | SC | GS | 15 | ............ | |
| Do ................... | Counsel ............................................ | Courtney Lauren Weiner ... | SC | GS | 14 | ............ | |
| Do ................... | Confidential Assistant ............................ | Jean Claire Meikle .............. | SC | GS | 12 | ............ | |
| | *Civil Division* | | | | | | |
| Do ................... | Assistant Attorney General ...................... | Tony West .............. | PAS | EX | IV | ............ | |
| Do ................... | Principal Deputy Assistant Attorney General | Vacant ................................. | ............ | ES | ............ | ............ | |
| Do ................... | Deputy Assistant Attorney General ................ | ......do ............................ | ............ | ES | ............ | ............ | |
| Do ................... | ......do ............................ | Brian Philip Hauck .............. | NA | ES | ............ | ............ | |
| Do ................... | ......do ............................ | Vacant ................................. | ............ | ES | ............ | ............ | |
| Do ................... | ......do ............................ | Maame Ewusi-Mensah Frimpong. | NA | ES | ............ | ............ | |
| Do ................... | ......do ............................ | Ian H. Gershengorn .............. | NA | ES | ............ | ............ | |
| Do ................... | ......do ............................ | Beth Susan Brinkmann ...... | NA | ES | ............ | ............ | |
| Do ................... | Director, Appellate Staff ...................... | Career Incumbent .............. | CA | ES | ............ | ............ | |
| Do ................... | Director, Commercial Litigation Branch, Civil Fraud Section. | ......do ............................ | CA | ES | ............ | ............ | |
| Do ................... | Director, Commercial Litigation Branch, National Courts Section. | ......do ............................ | CA | ES | ............ | ............ | |
| Do ................... | Branch Director, Federal Programs Branch I | ......do ............................ | CA | ES | ............ | ............ | |
| Do ................... | Branch Director, Federal Programs Branch II | ......do ............................ | CA | ES | ............ | ............ | |
| Do ................... | Director, Commercial Litigation Branch, Corporate/Financial Section. | ......do ............................ | CA | ES | ............ | ............ | |

EXHIBIT 3
360

94                                                    DEPARTMENTS

## DEPARTMENT OF JUSTICE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Director, Federal Tort Claims Act Section ...... | Career Incumbent ............... | CA | ES | | | |
| Do .................. | Director, Intellectual Property Section .......... | .....do ............................... | CA | ES | | | |
| Do .................. | Director, Constitutional and Specialized Tort Litigation Section. | .....do ............................... | CA | ES | | | |
| Do .................. | Director, Aviation and Admiralty Section ...... | .....do ............................... | CA | ES | | | |
| Do .................. | Branch Director, Federal Programs Branch III. | .....do ............................... | CA | ES | | | |
| Do .................. | Director, Office of Immigration Litigation, Appellate Section. | .....do ............................... | CA | ES | | | |
| Do .................. | Director, Environmental Tort Litigation Section. | .....do ............................... | CA | ES | | | |
| Do .................. | Deputy Director, Commercial Litigation Branch, National Courts Section. | .....do ............................... | CA | ES | | | |
| Do .................. | Director, Office of Immigration Litigation, Federal District Court Section. | .....do ............................... | CA | ES | | | |
| Do .................. | Counselor to the Assistant Attorney General | Vacant .............................. | .......... | ES | | | |
| Do .................. | Special Litigation Counsel, Federal Programs | Career Incumbent ............... | CA | ES | | | |
| Do .................. | Appellate Litigation Counsel ...................... | Vacant .............................. | .......... | ES | | | |
| Do .................. | Senior Counsel ...................................... | Natalia Tania Sorgente ...... | SC | GS | 15 | | |
| Do .................. | Counsel and Chief of Staff ........................ | Jonathan Foster Olin ........ | SC | GS | 15 | | |
| Do .................. | Counsel ................................................ | Geoffrey Graber ............... | SC | GS | 15 | | |
| Do .................. | .....do ................................................. | Brian Jeffrey Martinez ...... | SC | GS | 15 | | |
| Do .................. | .....do ................................................. | Melanie Therese Singh ...... | SC | GS | 15 | | |
| | *Civil Rights Division* | | | | | | |
| Do .................. | Assistant Attorney General ........................ | Thomas E. Perez ............... | PAS | EX | IV | | |
| Do .................. | Principal Deputy Assistant Attorney General | Jocelyn Samuels ............... | NA | ES | | | |
| Do .................. | Deputy Assistant Attorney General .............. | Career Incumbent ............... | CA | ES | | | |
| Do .................. | .....do ................................................. | Roy Austin, Jr. ................ | NA | ES | | | |
| Do .................. | .....do ................................................. | Matthew Byron Colangelo ... | NA | ES | | | |
| Do .................. | .....do ................................................. | Victoria Helen Schultz ...... | NA | ES | | | |
| Do .................. | Counselor to the Assistant Attorney General | Vacant .............................. | .......... | ES | | | |
| Do .................. | Counsel to the Assistant Attorney General ..... | Career Incumbent ............... | CA | ES | | | |
| Do .................. | Chief, Employment Litigation Section .......... | .....do ............................... | CA | ES | | | |
| Do .................. | Chief, Appellate Section ........................... | .....do ............................... | CA | ES | | | |
| Do .................. | Chief, Criminal Section ........................... | .....do ............................... | CA | ES | | | |
| Do .................. | Chief, Housing and Civil Enforcement Section | .....do ............................... | CA | ES | | | |
| Do .................. | Chief, Voting Section .............................. | .....do ............................... | CA | ES | | | |
| Do .................. | Chief, Educational Opportunities Section ...... | .....do ............................... | CA | ES | | | |
| Do .................. | Chief, Special Litigation Section ................ | .....do ............................... | CA | ES | | | |
| Do .................. | Chief, Coordination and Review Section ....... | .....do ............................... | CA | ES | | | |
| Do .................. | Chief, Disability Rights Section ................. | .....do ............................... | CA | ES | | | |
| Do .................. | Principal Deputy Chief, Criminal Section ...... | .....do ............................... | CA | ES | | | |
| Do .................. | Principal Deputy Chief, Voting Section ......... | .....do ............................... | CA | ES | | | |
| Do .................. | Deputy Special Counsel for Immigration-Related Unfair Employment Practices. | .....do ............................... | CA | ES | | | |
| Do .................. | Counsel to the Special Litigation Section Chief. | .....do ............................... | CA | ES | | | |
| Do .................. | Special Counsel for Immigration-Related Unfair Employment Practices. | Vacant .............................. | PAS | SL | | | |
| Do .................. | Senior Counsel ...................................... | Eve Lynne Hill ................ | SC | GS | 15 | | |
| Do .................. | Counsel ................................................ | Mazen Mohammed Basrawi. | SC | GS | 15 | | |
| Do .................. | .....do ................................................. | Emily Martha Loeb ........... | SC | GS | 13 | | |
| | *Environment and Natural Resources Division* | | | | | | |
| Do .................. | Assistant Attorney General ........................ | Ignacia S. Moreno ............ | PAS | EX | IV | | |
| Do .................. | Principal Deputy Assistant Attorney General | Robert G. Dreher ............. | NA | ES | | | |
| Do .................. | Deputy Assistant Attorney General .............. | Career Incumbent ............... | CA | ES | | | |
| Do .................. | .....do ................................................. | Steven C. Silverman ......... | NA | ES | | | |
| Do .................. | .....do ................................................. | Ethan Gregory Shenkman ... | NA | ES | | | |
| Do .................. | Chief, Law and Policy Section .................... | Career Incumbent ............... | CA | ES | | | |
| Do .................. | .....do ................................................. | .....do ............................... | CA | ES | | | |
| Do .................. | Deputy Chief, Appellate Section ................. | .....do ............................... | CA | ES | | | |
| Do .................. | Special Assistant ................................... | Paulo Custodio Palugod ...... | SC | GS | 11 | | |
| | *Tax Division* | | | | | | |
| Do .................. | Assistant Attorney General ........................ | Kathryn Keneally ............. | PAS | EX | IV | | |
| Do .................. | Deputy Assistant Attorney General .............. | Tamara W. Ashford .......... | NA | ES | | | |
| Do .................. | .....do ................................................. | Career Incumbent ............... | CA | ES | | | |
| Do .................. | .....do ................................................. | .....do ............................... | CA | ES | | | |
| Do .................. | .....do ................................................. | Vacant .............................. | | ES | | | |
| Do .................. | Counsel ................................................ | Dean Paik ........................ | SC | GS | 15 | | |
| | *Office of Justice Programs* | | | | | | |
| Do .................. | Assistant Attorney General ........................ | Vacant .............................. | PAS | EX | IV | | |
| Do .................. | Principal Deputy Assistant Attorney General | Mary Lou Leary ............... | NA | ES | | | |

EXHIBIT 3

361

DEPARTMENTS

## DEPARTMENT OF JUSTICE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Deputy Assistant Attorney General, Operations and Management. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................. | Chief Information Officer ............................... | .....do ....................... | CA | ES | .............. | .............. | |
| Do .................. | General Counsel ................................ | .....do ....................... | CA | ES | .............. | .............. | |
| Do .................. | Director, Bureau of Justice Statistics ............ | James Patrick Lynch .... | PAS | EX | IV | .............. | |
| Do .................. | Director, National Institute of Justice ........... | John Henry Laub .......... | PAS | EX | IV | .............. | |
| Do .................. | Director, Bureau of Justice Assistance ........... | Denise O'Donnell .......... | PAS | EX | IV | .............. | |
| Do .................. | Director, Office for Victims of Crime ............. | Vacant ......................... | PAS | EX | IV | .............. | |
| Do .................. | Director, Community Capacity Development Office. | .....do ....................... | | ES | .............. | .............. | |
| Do .................. | Deputy Director for Programs, Bureau of Justice Assistance. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................. | Deputy Director, Policy and Management, Bureau of Justice Assistance. | .....do ....................... | CA | ES | .............. | .............. | |
| Do .................. | Deputy Director for Planning, Bureau of Justice Assistance. | .....do ....................... | CA | ES | .............. | .............. | |
| Do .................. | Deputy Director, National Institute of Justice | .....do ....................... | CA | ES | .............. | .............. | |
| Do .................. | Deputy Director, Bureau of Justice Statistics | .....do ....................... | CA | ES | .............. | .............. | |
| Do .................. | Deputy Director, Office for Victims of Crime .. | .....do ....................... | CA | ES | .............. | .............. | |
| Do .................. | Administrator, Office of Juvenile Justice and Delinquency Prevention. | Vacant ......................... | PAS | EX | IV | .............. | |
| Do .................. | Principal Deputy Administrator, Office of Juvenile Justice and Delinquency Prevention. | Melodee Hanes .............. | NA | ES | .............. | .............. | |
| Do .................. | Deputy Administrator for Programs, Office of Juvenile Justice and Delinquency Prevention. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................. | SMART Program Coordinator .......................... | Linda M. Baldwin .......... | NA | ES | .............. | .............. | |
| Do .................. | Deputy Administrator for Policy ..................... | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................. | Executive Science Advisor, National Institute of Justice. | .....do ....................... | CA | ES | .............. | .............. | |
| Do .................. | Senior Advisor to the Assistant Attorney General. | Lynn Dudley Overmann .... | SC | GS | 15 | .............. | |
| Do .................. | .....do ....................... | Amy Solomon ................ | SC | GS | 15 | .............. | |
| Do .................. | Chief of Staff ................................ | Thomas Peter Abt .......... | SC | GS | 15 | .............. | |
| Do .................. | .....do ....................... | Anna Dolores Martinez .... | SC | GS | 15 | .............. | |
| Do .................. | Senior Advisor ................................ | Ellen Claire Williams .... | SC | GS | 15 | .............. | |
| Do .................. | Director, Faith-Based and Neighborhood Partnerships. | Eugene Lawrence Schneeberg Sr.. | SC | GS | 14 | .............. | |
| Do .................. | Special Assistant ................................ | Jacqueline L. Rivers ...... | SC | GS | 12 | .............. | |
| Do .................. | Policy Advisor ................................ | Theron Phillip Pride, Jr. ... | SC | GS | 12 | .............. | |
| | *Community Relations Service* | | | | | | |
| Do .................. | Director ................................ | Grande H. Lum .............. | PAS | EX | IV | .............. | |
| Do .................. | Senior Counsel ................................ | Becky Lyn Monroe .......... | SC | GS | 15 | .............. | |
| | *Foreign Claims Settlement Commission* | | | | | | |
| Do .................. | Chairman ................................ | Timothy J. Feighery ........ | PAS | EX | V | .............. | |
| Do .................. | Member ................................ | Rafael E. Martinez .......... | PAS | EX | V | .............. | |
| Do .................. | .....do ....................... | Anuj Desai .................... | PAS | EX | V | .............. | |
| Do .................. | Special Assistant to the Chairman ................ | Avin Pravind Sharma ...... | SC | GS | 14 | .............. | |
| | *Office on Violence Against Women* | | | | | | |
| Do .................. | Director ................................ | Vacant ......................... | PAS | EX | V | .............. | |
| Do .................. | Principal Deputy Director ............................ | Beatrice Hanson ............ | NA | ES | .............. | .............. | |
| Do .................. | Deputy Director for Policy Development ........ | Virginia Davis ................ | SC | GS | 15 | .............. | |
| Do .................. | Confidential Assistant ............................... | Elisabeth Walker Evans .. | SC | GS | 9 | .............. | |
| Do .................. | Special Assistant ................................ | Brenda Auterman .......... | SC | GS | 9 | .............. | |
| | *Executive Office for United States Trustees* | | | | | | |
| Do .................. | Director ................................ | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................. | Deputy Director, Field Operations ................ | Vacant ......................... | CA | ES | .............. | .............. | |
| Do .................. | Deputy Director, Management ...................... | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................. | Deputy Director General Counsel ................ | .....do ....................... | CA | ES | .............. | .............. | |
| Do .................. | Counsel to the Director .............................. | .....do ....................... | CA | ES | .............. | .............. | |
| | *Community Oriented Policing Services* | | | | | | |
| Do .................. | Director ................................ | Bernard Keith Melekian ... | NA | ES | .............. | .............. | |
| Do .................. | Principal Deputy Director ............................ | Career Incumbent .............. | CA | ES | .............. | .............. | |
| | **OFFICE OF THE SOLICITOR GENERAL** | | | | | | |
| Do .................. | Solicitor General ................................ | Donald Beaton Verrilli, Jr. | PAS | EX | III | .............. | |
| | *Office of Information Policy* | | | | | | |
| Do .................. | Director, Policy and Litigation .................... | Career Incumbent .............. | CA | ES | .............. | .............. | |
| | **OFFICE OF THE SOLICITOR GENERAL** | | | | | | |
| Do .................. | Principal Deputy Solicitor General ................ | Srikanth Srinivasan ........ | NA | ES | .............. | .............. | |
| Do .................. | Deputy Solicitor General ............................ | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................. | .....do ....................... | .....do ....................... | CA | ES | .............. | .............. | |

EXHIBIT 3

362

96                                       DEPARTMENTS

## DEPARTMENT OF JUSTICE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Deputy Solicitor General ................................. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| | **FEDERAL BUREAU OF INVESTIGATION** | | | | | | |
| Do ..................... | Director ...................................................... | Robert S. Mueller III ......... | PAS | EX | II | .............. | |
| | **DRUG ENFORCEMENT ADMINISTRATION** | | | | | | |
| Do ..................... | Administrator ................................................ | Michele M. Leonhart .......... | PAS | EX | III | .............. | |
| Do ..................... | Deputy Administrator ..................................... | Thomas M. Harrigan .......... | PAS | EX | V | .............. | |
| | **BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES** | | | | | | |
| Do ..................... | Director ...................................................... | Vacant ............................... | PAS | EX | III | .............. | |
| Do ..................... | Deputy Chief Counsel ................................... | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do ..................... | Chief Counsel .............................................. | Vacant ............................... | | ES | .............. | .............. | |
| | **UNITED STATES MARSHALS SERVICE** | | | | | | |
| Arlington, VA ...... | Director ...................................................... | Stacia A. Hylton ................. | PAS | EX | IV | .............. | |
| Do ..................... | General Counsel ........................................... | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do ..................... | Director, United States National Central Bureau of Interpol. | Timothy A. Williams .......... | TA | ES | .............. | .............. | 10/12/12 |
| Do ..................... | Special Assistant for Financial Systems ........ | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Montgomery, AL .... | United States Marshal, Alabama, Middle District. | Arthur D. Baylor ............... | PAS | GS | 15 | .............. | |
| Birmingham, AL .... | United States Marshal, Alabama, Northern District. | Chester M. Keely ............... | PAS | GS | 15 | .............. | |
| Mobile, AL .............. | United States Marshal, Alabama, Southern District. | Charles E. Andrews ........... | PAS | GS | 15 | .............. | |
| Anchorage, AK ....... | United States Marshal, Alaska ...................... | Robert W. Heun ................. | PAS | GS | 15 | .............. | |
| Phoenix, AZ ........... | United States Marshal, Arizona ..................... | David P. Gonzales .............. | PAS | SL | $155,500 | .............. | |
| Little Rock, AR ..... | United States Marshal, Arkansas, Eastern District. | Clifton T. Massanelli ......... | PAS | GS | 15 | .............. | |
| Fort Smith, AR ...... | United States Marshal, Arkansas, Western District. | Harold M. Oglesby ............. | PAS | GS | 15 | .............. | |
| Los Angeles, CA .... | United States Marshal, California, Central District. | David Singer ...................... | PAS | SL | $155,500 | .............. | |
| Sacramento, CA ..... | United States Marshal, California, Eastern District. | Albert Najera ..................... | PAS | SL | $155,500 | .............. | |
| San Francisco, CA | United States Marshal, California, Northern District. | Donald M. O'Keefe ............ | PAS | SL | $155,500 | .............. | |
| San Diego, CA ....... | United States Marshal, California, Southern District. | Steven C. Stafford ............. | PAS | SL | $155,500 | .............. | |
| Denver, CO ............. | United States Marshal, Colorado ................... | John L. Kammerzell ........... | PAS | SL | $155,500 | .............. | |
| New Haven, CT ...... | United States Marshal, Connecticut ............... | Joseph P. Faughnan ........... | PAS | GS | 15 | .............. | |
| Wilmington, DE ...... | United States Marshal, Delaware ................... | Joseph A. Papili ................ | PAS | GS | 15 | .............. | |
| Washington, DC ..... | United States Marshal, District of Columbia, District Court. | Edwin D. Sloane ................ | PAS | SL | $155,500 | .............. | |
| Do ..................... | United States Marshal, Superior Court Washington, District of Columbia. | Michael A. Hughes ............. | PAS | SL | $155,500 | .............. | |
| Tampa, FL .............. | United States Marshal, Florida, Middle District. | William B. Berger, Sr. ........ | PAS | SL | $155,500 | .............. | |
| Tallahassee, FL ...... | United States Marshal, Florida, Northern District. | Edward M. Spooner ........... | PAS | SL | $155,500 | .............. | |
| Miami, FL .............. | United States Marshal, Florida, Southern District. | Vacant ............................... | PAS | SL | .............. | .............. | |
| Macon, GA .............. | United States Marshal, Georgia, Middle District. | Willie L. Richardson .......... | PAS | GS | 15 | .............. | |
| Atlanta, GA ............ | United States Marshal, Georgia, Northern District. | Beverly J. Harvard ............ | PAS | SL | $155,500 | .............. | |
| Savannah, GA ........ | United States Marshal, Georgia, Southern District. | Stephen J. Smith ............... | PAS | GS | 15 | .............. | |
| Honolulu, HI .......... | United States Marshal, Hawaii ...................... | Gervin K. Miyamoto .......... | PAS | GS | 15 | .............. | |
| Boise, ID ................ | United States Marshal, Idaho ........................ | Brian T. Underwood ........... | PAS | GS | 15 | .............. | |
| Springfield, IL ........ | United States Marshal, Illinois, Central District. | Kenneth F. Bohac .............. | PAS | GS | 15 | .............. | |
| Chicago, IL ............. | United States Marshal, Illinois, Northern District. | Darryl Keith McPherson .... | PAS | SL | $155,500 | .............. | |
| East St. Louis, IL .. | United States Marshal, Illinois, Southern District. | Don Slazinik ...................... | PAS | GS | 15 | .............. | |
| South Bend, IN ...... | United States Marshal, Indiana, Northern District. | Myron M. Sutton ............... | PAS | GS | 15 | .............. | |
| Indianapolis, IN .... | United States Marshal, Indiana, Southern District. | Kerry J. Forestal .............. | PAS | GS | 15 | .............. | |
| Cedar Rapids, IA ... | United States Marshal, Iowa, Northern District. | Kenneth J. Runde .............. | PAS | GS | 15 | .............. | |
| Des Moines, IA ...... | United States Marshal, Iowa, Southern District. | Michael R. Bladel .............. | PAS | GS | 15 | .............. | |

EXHIBIT 3

363

DEPARTMENTS    97

## DEPARTMENT OF JUSTICE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Topeka, KS ............ | United States Marshal, Kansas ...................... | Walter R. Bradley ......... | PAS | GS | 15 | .............. | |
| Lexington, KY ........ | United States Marshal, Kentucky, Eastern District. | Parker L. Carl ............... | PAS | GS | 15 | .............. | |
| Louisville, KY ........ | United States Marshal, Kentucky, Western District. | James E. Clark .................. | PAS | GS | 15 | .............. | |
| New Orleans, LA .... | United States Marshal, Louisiana, Eastern District. | Genevieve L. May .......... | PAS | GS | 15 | .............. | |
| Baton Rouge, LA ... | United States Marshal, Louisiana, Middle District. | Kevin C. Harrison ......... | PAS | GS | 15 | .............. | |
| Shreveport, LA ...... | United States Marshal, Louisiana, Western District. | Henry L. Whitehorn ......... | PAS | GS | 15 | .............. | |
| Portland, ME .......... | United States Marshal, Maine ...................... | Noel C. March ............... | PAS | GS | 15 | .............. | |
| Baltimore, MD ....... | United States Marshal, Maryland ................. | Johnny L. Hughes .......... | PAS | SL | $155,500 | .............. | |
| Boston, MA ............ | United States Marshal, Massachusetts ........... | John Gibbons ................. | PAS | SL | $155,500 | .............. | |
| Detroit, MI ............. | United States Marshal, Michigan, Eastern District. | Robert M. Grubbs ........... | PAS | SL | $155,500 | .............. | |
| Grand Rapids, MI .. | United States Marshal, Michigan, Western District. | Peter C. Munoz ............. | PAS | GS | 15 | .............. | |
| Minneapolis, MN ... | United States Marshal, Minnesota ................. | Sharon Lubinski ............ | PAS | SL | $155,500 | .............. | |
| Oxford, MS ............ | United States Marshal, Mississippi, Northern District. | Dennis J. Erby ............... | PAS | GS | 15 | .............. | |
| Jackson, MS .......... | United States Marshal, Mississippi, Southern District. | George White ................. | PAS | GS | 15 | .............. | |
| St. Louis, MO ........ | United States Marshal, Missouri, Eastern District. | William C. Sibert .......... | PAS | SL | $155,500 | .............. | |
| Kansas City, MO ... | United States Marshal, Missouri, Western District. | Alfred Lomax ................. | PAS | GS | 15 | .............. | |
| Billings, MT .......... | United States Marshal, Montana ................... | Darrell J. Bell ............... | PAS | GS | 15 | .............. | |
| Omaha, NE ............. | United States Marshal, Nebraska .................. | Mark A. Martinez ........... | PAS | GS | 15 | .............. | |
| Las Vegas, NV ....... | United States Marshal, Nevada ..................... | Christopher T. Hoye ........ | PAS | SL | $155,500 | .............. | |
| Concord, NH .......... | United States Marshal, New Hampshire ........ | David L. Cargill, Jr. ....... | PAS | GS | 15 | .............. | |
| Newark, NJ ............ | United States Marshal, New Jersey ............... | Juan Mattos, Jr. ............. | PAS | SL | $155,500 | .............. | |
| Albuquerque, NM .. | United States Marshal, New Mexico ............. | Conrad E. Candelaria ...... | PAS | SL | $155,500 | .............. | |
| New York-Kings, NY. | United States Marshal, New York, Eastern District. | Charles G. Dunne .......... | PAS | SL | $155,500 | .............. | |
| Syracuse, NY ......... | United States Marshal, New York, Northern District. | David L. McNulty .......... | PAS | GS | 15 | .............. | |
| New York, NY ........ | United States Marshal, New York, Southern District. | Joseph R. Guccione ........ | PAS | SL | $155,500 | .............. | |
| Buffalo, NY ............ | United States Marshal, New York, Western District. | Charles F. Salina ........... | PAS | GS | 15 | .............. | |
| Raleigh, NC ........... | United States Marshal, North Carolina, Eastern District. | Scott J. Parker ............... | PAS | GS | 15 | .............. | |
| Greensboro, NC ...... | United States Marshal, North Carolina, Middle District. | Willie R. Stafford III ...... | PAS | GS | 15 | .............. | |
| Charlotte, NC ........ | United States Marshal, North Carolina, Western District. | Kelly M. Nesbit ............. | PAS | GS | 15 | .............. | |
| Bismarck, ND ......... | United States Marshal, North Dakota ............ | Paul Ward ..................... | PAS | GS | 15 | .............. | |
| Cleveland, OH ........ | United States Marshal, Ohio, Northern District. | Peter J. Elliott ............... | PAS | SL | $155,500 | .............. | |
| Cincinnati, OH ....... | United States Marshal, Ohio, Southern District. | Vacant ............................ | PAS | SL | ............. | .............. | |
| Muskogee, OK ........ | United States Marshal, Oklahoma, Eastern District. | John W. Loyd ................. | PAS | GS | 15 | .............. | |
| Tulsa, OK ............... | United States Marshal, Oklahoma, Northern District. | Clayton D. Johnson ........ | PAS | GS | 15 | .............. | |
| Oklahoma City, OK | United States Marshal, Oklahoma, Western District. | Charles T. Weeks II ....... | PAS | GS | 15 | .............. | |
| Portland, OR .......... | United States Marshal, Oregon ..................... | Russel E. Burger ........... | PAS | SL | $155,500 | .............. | |
| Philadelphia, PA .... | United States Marshal, Pennsylvania, Eastern District. | David Blake Webb .......... | PAS | SL | $155,500 | .............. | |
| Lackawanna, PA ..... | United States Marshal, Pennsylvania, Middle District. | Martin J. Pane ............... | PAS | SL | $155,500 | .............. | |
| Pittsburgh, PA ....... | United States Marshal, Pennsylvania, Western District. | Steven R. Frank ............. | PAS | GS | 15 | .............. | |
| San Juan, Puerto Rico. | United States Marshal, Puerto Rico ............... | Vacant ............................ | PAS | SL | ............. | .............. | |
| Providence, RI ....... | United States Marshal, Rhode Island ........... | Jamie Hainsworth .......... | PAS | GS | 15 | .............. | |
| Columbia, SC ......... | United States Marshal, South Carolina .......... | Kelvin C. Washington ..... | PAS | SL | $155,500 | .............. | |
| Sioux Falls, SD ...... | United States Marshal, South Dakota ............ | Paul C. Thielen ............. | PAS | GS | 15 | .............. | |
| Knoxville, TN ......... | United States Marshal, Tennessee, Eastern District. | James T. Fowler ............. | PAS | GS | 15 | .............. | |
| Nashville, TN ......... | United States Marshal, Tennessee, Middle District. | Denny W. King .............. | PAS | GS | 15 | .............. | |
| Memphis, TN .......... | United States Marshal, Tennessee, Western District. | Jeffrey T. Holt .............. | PAS | GS | 15 | .............. | |

EXHIBIT 3
364

98                                 DEPARTMENTS

## DEPARTMENT OF JUSTICE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Beaumont, TX ......... | United States Marshal, Texas, Eastern District. | Vacant ................................. | PAS | SL | ............... | ............... | |
| Dallas, TX .............. | United States Marshal, Texas, Northern District. | Randy P. Ely ...................... | PAS | SL | $155,500 | ............... | |
| Houston, TX ........... | United States Marshal, Texas, Southern District. | Vacant ................................. | PAS | SL | ............... | ............... | |
| San Antonio, TX .... | United States Marshal, Texas, Western District. | Robert R. Almonte ........... | PAS | SL | $155,500 | ............... | |
| Salt Lake City, UT | United States Marshal, Utah ............................ | James A. Thompson ........... | PAS | GS | 15 | ............... | |
| Burlington, VT ....... | United States Marshal, Vermont ...................... | David E. Demag ................ | PAS | GS | 15 | ............... | |
| St. Thomas, Virgin Islands. | United States Marshal, Virgin Islands ........... | Vacant ................................. | PAS | GS | 15 | ............... | |
| Alexandria, VA ...... | United States Marshal, Virginia, Eastern District. | Robert W. Mathieson ........ | PAS | SL | $155,500 | ............... | |
| Roanoke, VA ......... | United States Marshal, Virginia, Western District. | Gerald S. Holt ................... | PAS | GS | 15 | ............... | |
| Spokane, WA ......... | United States Marshal, Washington, Eastern District. | Craig E. Thayer ................ | PAS | GS | 15 | ............... | |
| Seattle, WA ........... | United States Marshal, Washington, Western District. | Mark L. Ericks .................. | PAS | SL | $155,500 | ............... | |
| Clarksburg, WV ...... | United States Marshal, West Virginia, Northern District. | Gary M. Gaskins ............... | PAS | GS | 15 | ............... | |
| Beckley, WV .......... | United States Marshal, West Virginia, Southern District. | John D. Foster ................... | PAS | GS | 15 | ............... | |
| Milwaukee, WI ....... | United States Marshal, Wisconsin, Eastern District. | Kevin A. Carr ................... | PAS | GS | 15 | ............... | |
| Madison, WI .......... | United States Marshal, Wisconsin, Western District. | Dallas S. Neville ............... | PAS | GS | 15 | ............... | |
| Cheyenne, WY ....... | United States Marshal, Wyoming ..................... | Joseph C. Moore ............... | PAS | GS | 15 | ............... | |
| Agana, Guam ......... | United States Marshal, Guam/Northern Mariana Islands. | Frank Leon Guerrero ......... | PAS | GS | 15 | ............... | |
| | **FEDERAL BUREAU OF PRISONS** | | | | | | |
| Washington, DC ..... | Director ............................................................. | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Do .................... | Director National Institute of Corrections ...... | Morris L. Thigpen ............. | NA | ES | | | |

## DEPARTMENT OF JUSTICE OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **FRONT OFFICE** | | | | | | |
| Washington, DC .... | Inspector General ............................................. | Michael E. Horowitz ......... | PAS | OT | $170,259 | ............... | |

EXHIBIT 3

365

DEPARTMENTS

## DEPARTMENT OF LABOR

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | **OFFICE OF THE SECRETARY** | | | | | | |
| | Secretary ............................................ | Hilda Solis ........................ | PAS | EX | I | ................ | |
| Do ................. | Chief of Staff .................................... | Ana Mak Ma ...................... | NA | ES | | ................ | |
| Do ................. | Deputy Chief of Staff .......................... | Mary Elizabeth Maxwell ... | NA | ES | | ................ | |
| Do ................. | White House Liaison ............................ | Maya E. Goines ................. | SC | GS | 14 | ................ | |
| Do ................. | Executive Assistant and Director of Scheduling and Advance. | Cortney Elizabeth Hoover-Bright. | SC | GS | 14 | | |
| Do ................. | Special Assistant ............................... | Cindy I. Chen ................... | SC | GS | 13 | ................ | |
| Do ................. | ......do .............................................. | Maria Lucero Ortiz ........... | SC | GS | 13 | ................ | |
| Do ................. | ......do .............................................. | Joseph Henriquez McNearney. | SC | GS | 13 | | |
| Do ................. | Chief Economist ................................. | Adriana D. Kugler ............. | SC | SL | | ................ | |
| Do ................. | Senior Counselor ............................... | Irasema T. Garza ............... | NA | ES | | ................ | |
| Do ................. | Director of Recovery for Auto Communities and Workers. | Roy Kojo Jawara Williams | NA | ES | | | |
| Do ................. | Deputy Director of Recovery for Auto Communities and Workers. | John T. Metcalf ................. | SC | GS | 15 | | |
| Do ................. | Director, Faith Based and Community Initiatives. | Philip Tom ....................... | SC | GS | 15 | | |
| Do ................. | Associate Director, Faith Based and Community Initiatives. | Benjamin Seigel ................ | SC | GS | 15 | | |
| Do ................. | Director, Public Engagement ................. | Gabriela D. Lemus ............. | SC | GS | 15 | ................ | |
| Do ................. | Policy Advisor ................................... | Zachary A. Epstein ............ | SC | GS | 11 | ................ | |
| Do ................. | Special Assistant ............................... | Roberto Carlos Soberanis .. | SC | GS | 13 | ................ | |
| Do ................. | ......do .............................................. | Harin J. Contractor ........... | SC | GS | 13 | ................ | |
| Do ................. | ......do .............................................. | Meki Bracken ................... | SC | GS | 13 | ................ | |
| Do ................. | Scheduler ......................................... | Soledad N. Roybal ............. | SC | GS | 13 | ................ | |
| Do ................. | Special Assistant ............................... | Tom L. Kelly .................... | SC | GS | 12 | ................ | |
| Do ................. | ......do .............................................. | Jeremy Bishop ................. | SC | GS | 12 | ................ | |
| Do ................. | ......do .............................................. | Joseph J. Martinez ............ | SC | GS | 12 | ................ | |
| Do ................. | ......do .............................................. | Lauren E. Leonard ............ | SC | GS | 11 | ................ | |
| Do ................. | ......do .............................................. | A'Shanti Fayshel Gholar ... | SC | GS | 11 | ................ | |
| Do ................. | Staff Assistant .................................. | Jose Alberto Rodriguez ..... | SC | GS | 9 | ................ | |
| | *Office of the Deputy Secretary* | | | | | | |
| Do ................. | Deputy Secretary ............................... | Seth Harris ...................... | PAS | EX | II | ................ | |
| Do ................. | Associate Deputy Secretary .................. | Laura V. McClintock .......... | NA | ES | | ................ | |
| Do ................. | ......do .............................................. | Nancy M. Rooney ............. | TA | ES | | | 06/19/13 |
| Do ................. | Counselor in the Office of the Deputy Secretary. | Yvette Marie Meñah ......... | NA | ES | | | |
| Do ................. | Executive Secretary ............................ | Elizabeth O. Kim .............. | NA | ES | | ................ | |
| Do ................. | Senior Advisor to the Deputy Secretary .. | Xavier Hughes .................. | SC | GS | 15 | ................ | |
| Do ................. | Special Assistant ............................... | Natalie Palugyai .............. | SC | GS | 15 | ................ | |
| Do ................. | ......do .............................................. | Adam Brickman ................ | SC | GS | 9 | ................ | |
| | **WOMEN'S BUREAU** | | | | | | |
| Do ................. | Director ............................................ | Vacant ............................ | PAS | SL | | ................ | |
| Do ................. | Deputy Director ................................ | Latifa Lyles ..................... | NA | ES | | ................ | |
| Do ................. | Chief of Staff .................................... | Sandra Vega ..................... | SC | GS | 15 | ................ | |
| Do ................. | Senior Policy Advisor .......................... | Nancy Santiago Negron ..... | SC | GS | 15 | ................ | |
| Do ................. | Special Assistant ............................... | Kathleen Gaspard ............. | SC | GS | 11 | ................ | |
| | **OFFICE OF PUBLIC AFFAIRS** | | | | | | |
| Do ................. | Assistant Secretary ............................ | Vacant ............................ | PAS | EX | IV | ................ | |
| Do ................. | Senior Advisor for Communications and Public Affairs. | Carl A. Fillichio ............... | NA | ES | | | |
| Do ................. | Senior Managing Director ..................... | Elizabeth N. Alexander ..... | NA | ES | | ................ | |
| Do ................. | Speechwriter ..................................... | Eric Kleiman .................... | SC | GS | 15 | ................ | |
| Do ................. | ......do .............................................. | Emilia Pablo Montano ....... | SC | GS | 12 | ................ | |
| Do ................. | ......do .............................................. | Adrian Solorzano Haro ...... | SC | GS | 11 | ................ | |
| Do ................. | Special Assistant ............................... | Joshua R. Lamont ............. | SC | GS | 15 | ................ | |
| Do ................. | ......do .............................................. | Jason Surbey ................... | SC | GS | 14 | ................ | |
| Do ................. | ......do .............................................. | Sonia Melendez ................ | SC | GS | 14 | ................ | |
| Do ................. | ......do .............................................. | David S. Roberts .............. | SC | GS | 13 | ................ | |
| Do ................. | ......do .............................................. | Clarisse A. Young ............. | SC | GS | 12 | ................ | |
| Do ................. | ......do .............................................. | Treci Johnson ................... | SC | GS | 11 | ................ | |
| Do ................. | ......do .............................................. | Jesse W. Lawder ............... | SC | GS | 11 | ................ | |
| Do ................. | ......do .............................................. | Jason Kuruvilla ................ | SC | GS | 9 | ................ | |
| Do ................. | ......do .............................................. | Adriano T. Llosa .............. | SC | GS | 7 | ................ | |
| | **OFFICE OF CONGRESSIONAL AND INTERGOVERNMENTAL AFFAIRS** | | | | | | |
| Do ................. | Assistant Secretary ............................ | Brian Vincent Kennedy ..... | PAS | EX | IV | ................ | |
| Do ................. | Deputy Assistant Secretary .................. | Adri D. Jayaratne ............. | NA | ES | | ................ | |
| Do ................. | Deputy Assistant Secretary for Operations ... | Terry Bergman .................. | NA | ES | | ................ | |
| Do ................. | Chief of Staff .................................... | Julia McKinney ................. | SC | GS | 14 | ................ | |
| Do ................. | Director, Intergovernmental Affairs ....... | Elmy A. Bermejo .............. | SC | GS | 15 | ................ | |

EXHIBIT 3
366

100 DEPARTMENTS

## DEPARTMENT OF LABOR—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Deputy Director of Intergovernmental Affairs | Carrianna Suiter | SC | GS | 11 | | |
| Do | Senior Counselor | Patrick Findlay | SC | GS | 15 | | |
| Do | Senior Legislative Officer | Margaret M. Cantrell | SC | GS | 15 | | |
| Chicago, IL | Regional Representative | Kenneth F. Williams-Ben-nett. | SC | GS | 15 | | |
| New York, NY | ....do | Robert Asaro Angelo | SC | GS | 15 | | |
| Miami, FL | ....do | Marie Milagros Herrera | SC | GS | 15 | | |
| Los Angeles, CA .... | ....do | Alicia Villarreal | SC | GS | 15 | | |
| Denver, CO | ....do | Dusti Gurule | SC | GS | 14 | | |
| Washington, DC .... | Senior Legislative Officer | Anthony D. Zaffirini | SC | GS | 14 | | |
| Do | ....do | Laura MacDonald | SC | GS | 14 | | |
| Do | Legislative Officer | Andria D. Oliver | SC | GS | 13 | | |
| Do | ....do | Laura De La Torre | SC | GS | 11 | | |
| Do | ....do | Michelle Rose | SC | GS | 11 | | |
| Do | ....do | Carmen Torres | SC | GS | 11 | | |
| Do | Legislative Assistant | Rahsheim A. Wright | SC | GS | 9 | | |
| Do | ....do | Brittany Diegel | SC | GS | 5 | | |
| | **BUREAU OF INTERNATIONAL LABOR AFFAIRS** | | | | | | |
| Do | Deputy Under Secretary for International Affairs. | Vacant | | ES | | | |
| Do | Associate Deputy Under Secretary for International Affairs. | Carol Pier | NA | ES | | | |
| Do | Director, Office of Child Labor, Forced Labor Human Trafficking. | Career Incumbent | CA | ES | | | |
| Do | Chief of Staff | Amit Pandya | SC | GS | 15 | | |
| Do | Senior Policy Advisor for International Labor Affairs. | Eric R. Biel | SC | GS | 15 | | |
| Do | Special Assistant | Kathleen Nell Schalch | SC | GS | 15 | | |
| | **OFFICE OF THE ASSISTANT SECRETARY FOR POLICY** | | | | | | |
| Do | Assistant Secretary | Vacant | PAS | EX | IV | | |
| Do | Deputy Assistant Secretary | Megan Uzzell | NA | ES | | | |
| Do | Deputy Assistant Secretary (Operations and Analysis). | Vacant | | ES | | | |
| Do | Director, Office of Regulatory and Programmatic Policy. | ....do | | ES | | | |
| Do | Associate Assistant Secretary for Regulatory Affairs. | Vacant | | ES | | | |
| Do | Senior Policy Advisor | Jonathan Njus | SC | GS | 14 | | |
| Do | Special Assistant | Justin N. Allen | SC | GS | 11 | | |
| | **OFFICE OF THE SOLICITOR** | | | | | | |
| Do | Solicitor of Labor | Mary P. Smith | PAS | EX | IV | | |
| Do | Deputy Solicitor of Labor | Deborah Greenfield | NA | ES | | | |
| Do | Senior Counselor to the Solicitor | John Sullivan | SC | GS | 15 | | |
| Do | Special Assistant | Rajesh D. Nayak | SC | GS | 14 | | |
| | **OFFICE OF CHIEF FINANCIAL OFFICER** | | | | | | |
| Do | Chief Financial Officer | James Taylor | PAS | EX | IV | | |
| | **OFFICE OF THE ASSISTANT SECRETARY FOR ADMINISTRATION AND MANAGEMENT** | | | | | | |
| Do | Assistant Secretary | T. Michael Kerr | PAS | EX | IV | | |
| Do | Deputy Assistant Secretary for Policy | Charlotte A. Hayes | NA | ES | | | |
| Do | Senior Advisor | Vacant | | ES | | | |
| Do | Deputy Chief Information Officer | ....do | | ES | | | |
| Do | Director, Program Management Office | Career Incumbent | CA | ES | | | |
| Do | Director, Division of Enterprise Services | Vacant | | ES | | | |
| Do | Project Officer | Curtis W. Turner | TA | ES | | | 05/06/14 |
| Do | Human Resources Program Officer | Kim Sasajima | TA | ES | | | 06/30/15 |
| Do | Special Assistant | Laura Peralta | SC | GS | 11 | | |
| | **OFFICE OF FEDERAL CONTRACT COMPLIANCE PROGRAMS** | | | | | | |
| Do | Director | Patricia Shiu | NA | ES | | | |
| Do | Deputy Director | Leslie Jin | NA | ES | | | |
| Atlanta, GA | Regional Director, Office of Federal Contracts Compliance Programs. | Career Incumbent | CA | ES | | | |
| Chicago, IL | Regional Director, Office of Federal Contract Compliance Programs. | Vacant | | ES | | | |
| Dallas, TX | ....do | ....do | | ES | | | |
| New York, NY | ....do | ....do | | ES | | | |
| Philadelphia, PA ... | ....do | ....do | | ES | | | |

EXHIBIT 3
367

DEPARTMENTS 101

## DEPARTMENT OF LABOR—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| San Francisco, CA | Regional Director, Office of Federal Contract Compliance Programs. | Career Incumbent .............. | CA | ES | | .............. | |
| Washington, DC .... | Special Assistant | Claudia L. Gordon ............. | SC | GS | 15 | .............. | |
| Do .................. | ....do | Claudia F. Montelongo ...... | SC | GS | 11 | .............. | |
| | **WAGE AND HOUR DIVISION** | | | | | | |
| Do .................. | Administrator ....................... | Vacant ............................... | PAS | EX | V | .............. | |
| Do .................. | Deputy Administrator .......... | Nancy J. Leppink ............... | NA | ES | | .............. | |
| Do .................. | Senior Advisor ..................... | Career Incumbent .............. | CA | ES | | .............. | |
| Do .................. | Chief of Staff ...................... | Manuel A. I. Martinez III .. | SC | GS | 15 | .............. | |
| Do .................. | Senior Policy Advisor .......... | Melvina C. Ford ................. | SC | GS | 15 | .............. | |
| Do .................. | Special Assistant ................ | Idania Tania Mejia ............ | SC | GS | 7 | .............. | |
| | **OFFICE OF WORKERS' COMPENSATION PROGRAMS** | | | | | | |
| Do .................. | Director ............................... | Vacant ............................... | ............ | ES | | .............. | |
| Do .................. | Deputy Director ................... | Career Incumbent .............. | CA | ES | | .............. | |
| Do .................. | Senior Advisor ..................... | Miranda Chiu ..................... | TA | ES | | .............. | 11/05/13 |
| Do .................. | ....do | Steven D. Breeskin ............ | TA | ES | | .............. | 10/10/13 |
| | **OFFICE OF LABOR-MANAGEMENT STANDARDS** | | | | | | |
| Do .................. | Deputy Assistant Secretary .. | John Lund ........................... | NA | ES | | .............. | |
| Chicago, IL ........ | Regional Director (Central) .. | Career Incumbent .............. | CA | ES | | .............. | |
| Philadelphia, PA .... | Regional Director (Northeastern) ................... | ....do | CA | ES | | .............. | |
| | **EMPLOYEE BENEFITS SECURITY ADMINISTRATION** | | | | | | |
| Washington, DC .... | Assistant Secretary .............. | Phyllis Borzi ...................... | PAS | EX | IV | .............. | |
| Do .................. | Deputy Assistant Secretary for Policy ........... | Michael Davis ..................... | NA | ES | | .............. | |
| Do .................. | Chief Economist and Director of Policy and Research. | Career Incumbent .............. | CA | ES | | .............. | |
| Do .................. | Senior Advisor ..................... | Jane Norman ...................... | SC | GS | 15 | .............. | |
| Do .................. | Special Assistant ................ | Meredith E. Regine ........... | SC | GS | 12 | .............. | |
| | **BUREAU OF LABOR STATISTICS** | | | | | | |
| Do .................. | Commissioner ....................... | Vacant ............................... | PAS | EX | IV | 4 Years | |
| | **EMPLOYMENT AND TRAINING ADMINISTRATION** | | | | | | |
| Do .................. | Assistant Secretary .............. | Jane Oates ......................... | PAS | EX | IV | .............. | |
| Do .................. | Deputy Assistant Secretary .. | Roberta Gassman ............... | NA | ES | | .............. | |
| Do .................. | Deputy Assistant Secretary (Operations and Management). | Career Incumbent .............. | CA | ES | | .............. | |
| Do .................. | Administrator, Office of Management and Administration. | ....do | CA | ES | | .............. | |
| Do .................. | Administrator, Office of Workforce Investment. | Career Incumbent .............. | CA | ES | | .............. | |
| Do .................. | Administrator, Office of Foreign Labor Certification. | ....do | CA | ES | | .............. | |
| Do .................. | Administrator, Office of Contract Management. | ....do | CA | ES | | .............. | |
| Do .................. | Administrator, Office of Workforce Security ... | Vacant ............................... | ............ | ES | | .............. | |
| Do .................. | Administrator, Office of National Response ... | Career Incumbent .............. | CA | ES | | .............. | |
| Do .................. | Administrator, Apprenticeship and Training, Employee and Labor Services. | ....do | CA | ES | | .............. | |
| Do .................. | Administrator, Office of Job Corps .................. | ....do | CA | ES | | .............. | |
| Boston, MA .......... | Regional Administrator ....... | ....do | CA | ES | | .............. | |
| Philadelphia, PA .... | ....do | ....do | CA | ES | | .............. | |
| Atlanta, GA ........ | ....do | ....do | CA | ES | | .............. | |
| Dallas, TX .......... | ....do | ....do | CA | ES | | .............. | |
| Chicago, IL ........ | ....do | ....do | CA | ES | | .............. | |
| San Francisco, CA | ....do | ....do | CA | ES | | .............. | |
| Washington, DC .... | Chief of Staff ...................... | Christopher Sean Cartwright. | SC | GS | 15 | .............. | |
| Do .................. | Senior Policy Advisor .......... | Sang Hyun Samuel Yoon ... | SC | GS | 14 | .............. | |
| | **OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION** | | | | | | |
| Do .................. | Assistant Secretary .............. | David Michaels .................. | PAS | EX | IV | .............. | |
| Do .................. | Deputy Assistant Secretary .. | Jordan Barab ...................... | NA | ES | | .............. | |
| Do .................. | ....do | Career Incumbent .............. | CA | ES | | .............. | |
| Do .................. | Director, Office of Whistleblower Protection Program. | Vacant ............................... | ............ | ES | | .............. | |
| Do .................. | Director of Construction ..... | Career Incumbent .............. | CA | ES | | .............. | |
| Do .................. | Director of Standards and Guidance .............. | ....do | CA | ES | | .............. | |
| Des Plaines, IL ...... | Director, Office of Training and Education ...... | ....do | CA | ES | | .............. | |
| Washington, DC .... | Director, Enforcement Programs ......... | ....do | CA | ES | | .............. | |

EXHIBIT 3
368

102        DEPARTMENTS

## DEPARTMENT OF LABOR—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Director, Technical Support and Emergency Management. | Career Incumbent ............... | CA | ES | ............... | ............... | |
| Boston, MA ........... | Regional Administrator - Boston ..................... | .....do ......................... | CA | ES | ............... | ............... | |
| New York, NY ........ | Regional Administrator - New York ................ | .....do ......................... | CA | ES | ............... | ............... | |
| Atlanta, GA ........... | Regional Administrator - Atlanta ................... | .....do ......................... | CA | ES | ............... | ............... | |
| Chicago, IL ........... | Safety and Health Administrator - Chicago ..... | .....do ......................... | CA | ES | ............... | ............... | |
| Dallas, TX ............. | Regional Administrator - Dallas .................... | .....do ......................... | CA | ES | ............... | ............... | |
| Kansas City, MO ... | Safety and Health Administrator - Kansas City. | .....do ......................... | CA | ES | ............... | ............... | |
| Denver, CO ........... | Regional Administrator - Denver ................... | .....do ......................... | CA | ES | ............... | ............... | |
| San Francisco, CA | Regional Administrator - San Francisco ......... | .....do ......................... | CA | ES | ............... | ............... | |
| Seattle, WA ........... | Regional Administrator - Seattle .................... | .....do ......................... | CA | ES | ............... | ............... | |
| Philadelphia, PA .... | Regional Administrator - Philadelphia ............ | Vacant ......................... | ............ | ES | ............... | ............... | |
| Washington, DC .... | Chief of Staff ................................................. | Deborah E. Berkowitz ....... | SC | GS | 15 | ............... | |
| Do .................. | Special Assistant ........................................... | Ernesto Archila ............... | SC | GS | 12 | ............... | |
| | **MINE SAFETY AND HEALTH ADMINISTRATION** | | | | | | |
| Arlington, VA ........ | Assistant Secretary ....................................... | Joseph A. Main ............... | PAS | EX | IV | ............... | |
| Do .................. | Deputy Assistant Secretary (Policy) .............. | Vacant ......................... | ............ | ES | ............... | ............... | |
| Do .................. | Deputy Assistant Secretary (Operations) ........ | Career Incumbent ............ | CA | ES | ............... | ............... | |
| Do .................. | Administrator (Coal Mine Safety and Health) | .....do ......................... | CA | ES | ............... | ............... | |
| Do .................. | Deputy Administrator (Coal Mine Safety and Health). | .....do ......................... | CA | ES | ............... | ............... | |
| Do .................. | Administrator for Metal and Nonmetal .......... | .....do ......................... | CA | ES | ............... | ............... | |
| Do .................. | Director, Assessments ................................... | .....do ......................... | CA | ES | ............... | ............... | |
| Do .................. | Director, Educational Policy and Development | .....do ......................... | CA | ES | ............... | ............... | |
| Do .................. | Chief of Staff ................................................. | Julie Aaronson ............... | SC | GS | 15 | ............... | |
| Do .................. | Special Assistant ........................................... | Douglas Leon Parker ........ | SC | GS | 15 | ............... | |
| | **VETERANS EMPLOYMENT AND TRAINING SERVICE** | | | | | | |
| Washington, DC .... | Assistant Secretary ....................................... | Vacant ......................... | PAS | EX | IV | ............... | |
| Do .................. | Deputy Assistant Secretary ............................ | Ismael Ortiz, Jr. ............. | NA | ES | ............... | ............... | |
| Do .................. | Director, Department of Labor Homeless Assistance Programs. | Career Incumbent ............ | CA | ES | ............... | ............... | |
| | **OFFICE OF DISABILITY EMPLOYMENT POLICY** | | | | | | |
| Do .................. | Assistant Secretary ....................................... | Kathleen Martinez ........... | PAS | EX | IV | ............... | |
| Do .................. | Deputy Assistant Secretary ............................ | Vacant ......................... | ............ | ES | ............... | ............... | |
| Do .................. | Chief of Staff ................................................. | Rhonda Basha ............... | SC | GS | 15 | ............... | |
| Do .................. | Advisor ......................................................... | Dylan Orr ..................... | SC | GS | 12 | ............... | |

## DEPARTMENT OF LABOR OFFICE OF INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Inspector General ......................................... | Vacant ......................... | PAS | OT | ............... | ............... | |

EXHIBIT 3

DEPARTMENTS 103

## DEPARTMENT OF STATE

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | **OFFICE OF THE SECRETARY** | | | | | | |
| Do ................... | Secretary ................................................ | Hillary Rodham Clinton .... | PAS | EX | I | ............... | |
| Do ................... | Chief of Staff/Counselor ........................ | Cheryl Mills ...................... | NA | ES | | ............... | |
| Do ................... | Senior Advisor ........................................ | Jeannemarie E. Smith ...... | NA | ES | | ............... | |
| Do ................... | Special Assistant ..................................... | Lona Valmoro .................... | SC | GS | 14 | ............... | |
| Do ................... | ....do ....................................................... | Joanne Laszczych ............ | SC | GS | 14 | ............... | |
| Do ................... | ....do ....................................................... | Monica Hanley .................. | SC | GS | 13 | ............... | |
| Do ................... | Staff Assistant ........................................ | Robert V. Russo ............... | SC | GS | 11 | ............... | |
| Do ................... | ....do ....................................................... | Nora F. Toiv ..................... | SC | GS | 12 | ............... | |
| | *Foreign Policy Planning Staff* | | | | | | |
| Do ................... | Director, Policy Planning Staff and Deputy Chief of Staff. | Jacob J. Sullivan .............. | NA | ES | | ............... | |
| Do ................... | Principal Deputy Director ...................... | Bathsheba N. Crocker ...... | NA | ES | | ............... | |
| Do ................... | Deputy Director ....................................... | Career Incumbent ............ | CA | ES | | ............... | |
| Do ................... | Policy Advisor and Chief Speechwriter ........ | Joshua James Daniel ........ | NA | ES | | ............... | |
| Do ................... | Policy Advisor/Speechwriter .................. | Megan Elizabeth Rooney ... | SC | GS | 14 | ............... | |
| Do ................... | Special Assistant ..................................... | Michael Hochman Fuchs ... | SC | GS | 13 | ............... | |
| Do ................... | Staff Assistant/Speechwriter ................. | Daniel B. Schwerin .......... | SC | GS | 12 | ............... | |
| Do ................... | Staff Assistant ........................................ | Mira Patel ........................ | SC | GS | 11 | ............... | |
| Do ................... | ....do ....................................................... | William Case Button ........ | SC | GS | 11 | ............... | |
| Do ................... | ....do ....................................................... | Marisa McAuliffe .............. | SC | GS | 11 | ............... | |
| Do ................... | ....do ....................................................... | Amira Kulsum Valliani ...... | SC | GS | 9 | ............... | |
| | *Office of the Chief of Protocol* | | | | | | |
| Do ................... | Chief of Protocol .................................... | Capricia Penavic Marshall .. | PAS | EX | IV | ............... | |
| Do ................... | Deputy Chief of Protocol ....................... | Mark Edward Walsh .......... | NA | ES | | ............... | |
| Do ................... | ....do ....................................................... | Natalie Rita Jones ............ | SC | GS | 15 | ............... | |
| Do ................... | Senior Advisor ........................................ | Grace A. Garcia ............... | SC | GS | 15 | ............... | |
| Do ................... | Assistant Chief of Protocol (Visits) ...... | Shilpa Pesaru .................... | SC | GS | 14 | ............... | |
| Do ................... | Assistant Chief of Protocol (Ceremonials) ........ | Jessica D. Zielke .............. | SC | GS | 14 | ............... | |
| Do ................... | Senior Protocol Officer (Visits) ............ | Nicholas McArthur Schmit IV. | SC | GS | 14 | ............... | |
| Do ................... | Senior Protocol Officer (Gifts) .............. | Lindsey Katherine Jack ...... | SC | GS | 12 | ............... | |
| Do ................... | Assistant Chief of Protocol (Diplomatic Partnerships). | Ali M. Rubin .................... | SC | GS | 13 | ............... | |
| Do ................... | Protocol Officer (Diplomatic Partnerships) ...... | Katherine Forest Michaels .. | SC | GS | 12 | ............... | |
| Do ................... | Protocol Officer (Gifts) .......................... | Jennifer Claire Paolino ...... | SC | GS | 11 | ............... | |
| Do ................... | Protocol Officer (Visits) ........................ | Jason Michael Rahlan ...... | SC | GS | 9 | ............... | |
| Do ................... | ....do ....................................................... | James Infanzon ................ | SC | GS | 9 | ............... | |
| Do ................... | Protocol Assistant .................................. | Carl C. Gray II ................ | SC | GS | 7 | ............... | |
| | *Office of Civil Rights* | | | | | | |
| Do ................... | Director ................................................... | Career Incumbent ............ | CA | ES | | ............... | |
| Do ................... | Deputy Director ....................................... | ......do ............................... | CA | ES | | ............... | |
| | *Office of the Deputy Secretary* | | | | | | |
| Do ................... | Deputy Secretary ..................................... | William J. Burns ............... | PAS | EX | II | ............... | |
| | *Office of the Deputy Secretary for Management and Resources* | | | | | | |
| Do ................... | Deputy Secretary ..................................... | Thomas Richard Nides ...... | PAS | EX | II | ............... | |
| Do ................... | Senior Advisor ........................................ | Maya Davidson Seiden ...... | NA | ES | | ............... | |
| Do ................... | ....do ....................................................... | David McKean ................... | NA | ES | | ............... | |
| Do ................... | ....do ....................................................... | Edward F. Meier ............... | SC | GS | 15 | ............... | |
| Do ................... | ....do ....................................................... | Krishanti Vignarajah ........ | SC | GS | 15 | ............... | |
| Do ................... | Staff Assistant ........................................ | Jared Ehrich Goodman ...... | SC | GS | 9 | ............... | |
| | *Office of the Director of Foreign Assistance* | | | | | | |
| Do ................... | Deputy Director ....................................... | Career Incumbent ............ | CA | ES | | ............... | |
| Do ................... | Office Director ........................................ | ......do ............................... | CA | ES | | ............... | |
| Do ................... | Managing Director .................................. | ......do ............................... | CA | ES | | ............... | |
| | *Office of the U.S. Aids Coordinator* | | | | | | |
| Do ................... | Ambassador and HIV/AIDS Coordinator ........ | Eric P. Goosby ................. | PAS | EX | IV | ............... | |
| Do ................... | Special Assistant ..................................... | David McKey ..................... | SC | GS | 13 | ............... | |
| | *Office of the Global Women's Issues* | | | | | | |
| Do ................... | Ambassador-At-Large for Global Women's Issues. | Melanne Verveer .............. | PAS | EX | IV | ............... | |
| Do ................... | Senior Advisor ........................................ | June Shih ......................... | SC | GS | 15 | ............... | |
| Do ................... | ....do ....................................................... | Jennifer L. Klein .............. | SC | GS | 15 | ............... | |
| Do ................... | Special Assistant ..................................... | Rachel B. Vogelstein ........ | SC | GS | 14 | ............... | |
| Do ................... | ....do ....................................................... | Wenchi Yu ........................ | SC | GS | 13 | ............... | |
| Do ................... | Staff Assistant ........................................ | Ellen Kathleen Connell ...... | SC | GS | 12 | ............... | |
| | *Office of Global Partnership Initiative* | | | | | | |
| Do ................... | Special Representative ............................ | Kris M. Balderston ............ | NA | ES | | ............... | |
| Do ................... | Senior Advisor ........................................ | Gloria B. Cabe .................. | NA | ES | | ............... | |

EXHIBIT 3
370

104                                          DEPARTMENTS

## DEPARTMENT OF STATE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Special Assistant ................................ | Sarah E. Nolan ................ | SC | GS | 14 | ................ | |
| | *Office of the Special Representative for Afghanistan and Pakistan* | | | | | | |
| Do ................... | Special Representative for Afghanistan and Pakistan. | Marc I. Grossman ............. | TA | ES | | ................ | 02/24/14 |
| | *Office of the Special Representative to the Muslim Communities* | | | | | | |
| Do ................... | Special Representative to the Muslim Communities. | Farah Anwar Pandith ........ | NA | ES | | ................ | |
| | *Office of the Special Envoy for Climate Change* | | | | | | |
| Do ................... | Special Envoy for Climate Change ................. | Todd D. Stern ................. | NA | ES | | ................ | |
| Do ................... | Deputy Special Envoy for Climate Change ..... | Jonathan Cooper Pershing | NA | ES | | ................ | |
| Do ................... | Senior Advisor .................................... | David M. Turk ................ | SC | GS | 15 | ................ | |
| | *Office of the Global Health Initiative* | | | | | | |
| Do ................... | Executive Director for the Global Health Initiative. | Lois E. Quam .................. | NA | ES | | ................ | |
| | *Office of the Special Envoy for Closure of the Guantanamo Detention Facility* | | | | | | |
| Do ................... | Staff Assistant .................................... | Brock Johnson ................ | SC | GS | 11 | ................ | |
| | *Office of Innovation and Technology* | | | | | | |
| Do ................... | Senior Advisor to the Secretary on Innovation | Alexander J. Ross ............ | NA | ES | | ................ | |
| Do ................... | Special Assistant ................................ | Kathleen W. Dowd ............ | SC | GS | 14 | ................ | |
| Do ................... | ......do ............................................ | Angela C. Baker .............. | SC | GS | 13 | ................ | |
| Do ................... | Staff Assistant .................................... | Rebecca P. Wainess .......... | SC | GS | 7 | ................ | |
| | *Office of the Special Representative for Global Intergovernmental Affairs* | | | | | | |
| Do ................... | Senior Advisor .................................... | Rhonda S. Binda ............. | SC | GS | 15 | ................ | |
| Do ................... | ......do ............................................ | Steven Lewis Diminuco ..... | SC | GS | 15 | ................ | |
| | *Bureau of Legislative Affairs* | | | | | | |
| Do ................... | Assistant Secretary .............................. | David Adams .................. | PAS | EX | IV | ................ | |
| Do ................... | Deputy Assistant Secretary ..................... | Ur Mendoza Jaddou ......... | SC | GS | 15 | ................ | |
| Do ................... | Legislative Management Officer ................. | Sharyn Magarian ............. | SC | GS | 12 | ................ | |
| Do ................... | ......do ............................................ | Kristin Devine ................ | SC | GS | 12 | ................ | |
| Do ................... | Legislative Management Officer (Director of House Affairs). | Patrick J. Alwine ............. | SC | GS | 12 | ................ | |
| Do ................... | Legislative Management Officer (Director of Senate Affairs). | Rori A. Kramer ................ | SC | GS | 12 | ................ | |
| Do ................... | Legislative Management Officer ................. | Sheila Elizabeth Menz ...... | SC | GS | 11 | ................ | |
| | *Office of the Legal Adviser* | | | | | | |
| Do ................... | Legal Adviser ..................................... | Harold H. Koh ................ | PAS | EX | IV | ................ | |
| Do ................... | Principal Deputy Legal Adviser ................. | Career Incumbent ............ | CA | ES | | ................ | |
| Do ................... | Deputy Legal Adviser ............................ | ......do ..... | CA | ES | | ................ | |
| Do ................... | ......do ............................................ | ......do ..... | CA | ES | | ................ | |
| Do ................... | ......do ............................................ | ......do ..... | CA | ES | | ................ | |
| Do ................... | Deputy Assistant Legal Adviser ................. | ......do ..... | CA | ES | | ................ | |
| Do ................... | Assistant Legal Adviser .......................... | ......do ..... | CA | ES | | ................ | |
| Do ................... | ......do ............................................ | ......do ..... | CA | ES | | ................ | |
| Do ................... | ......do ............................................ | ......do ..... | CA | ES | | ................ | |
| Do ................... | ......do ............................................ | ......do ..... | CA | ES | | ................ | |
| Do ................... | ......do ............................................ | ......do ..... | CA | ES | | ................ | |
| Do ................... | ......do ............................................ | ......do ..... | CA | ES | | ................ | |
| Do ................... | ......do ............................................ | ......do ..... | CA | ES | | ................ | |
| Do ................... | ......do ............................................ | ......do ..... | CA | ES | | ................ | |
| Do ................... | ......do ............................................ | ......do ..... | CA | ES | | ................ | |
| Do ................... | ......do ............................................ | ......do ..... | CA | ES | | ................ | |
| Do ................... | ......do ............................................ | ......do ..... | CA | ES | | ................ | |
| Do ................... | ......do ............................................ | ......do ..... | CA | ES | | ................ | |
| Do ................... | ......do ............................................ | ......do ..... | CA | ES | | ................ | |
| Do ................... | ......do ............................................ | ......do ..... | CA | ES | | ................ | |
| Do ................... | ......do ............................................ | ......do ..... | CA | ES | | ................ | |
| Do ................... | ......do ............................................ | Maegan L. Conklin .......... | TA | ES | | ................ | 11/05/12 |
| Do ................... | ......do ............................................ | Career Incumbent ............ | CA | ES | | ................ | |
| Do ................... | ......do ............................................ | ......do ..... | CA | ES | | ................ | |
| Do ................... | ......do ............................................ | ......do ..... | CA | ES | | ................ | |
| Do ................... | ......do ............................................ | ......do ..... | CA | ES | | ................ | |
| Do ................... | ......do ............................................ | ......do ..... | CA | ES | | ................ | |
| | *Bureau of Intelligence and Research* | | | | | | |
| Do ................... | Assistant Secretary .............................. | Philip S. Goldberg .......... | PAS | EX | IV | ................ | |

EXHIBIT 3
371

DEPARTMENTS 105

## DEPARTMENT OF STATE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Deputy Assistant Secretary, Policy and Co-ordination. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................. | Deputy Assistant Secretary ............................. | ....do ............................... | CA | ES | .............. | .............. | |
| Do .................. | Director, Office of Analysis for Terrorism ....... | ....do ............................... | CA | ES | .............. | .............. | |
| Do .................. | Office Director, Office of Analysis for Russia and Eurasia. | ....do ............................... | CA | ES | .............. | .............. | |
| Do .................. | Office Director, Office of Analysis for Western Hemisphere Affairs. | ....do ............................... | CA | ES | .............. | .............. | |
| Do .................. | Office Director, Office of Economic Analysis ... | ....do ............................... | CA | ES | .............. | .............. | |
| Do .................. | Office Director, Office of Analysis for East Asia and Pacific. | ....do ............................... | CA | ES | .............. | .............. | |
| Do .................. | Executive Director ............................................ | ....do ............................... | CA | ES | .............. | .............. | |
| Do .................. | Geographer ...................................................... | ....do ............................... | CA | ES | .............. | .............. | |
| | *Office of the Under Secretary for Public Diplomacy and Public Affairs* | | | | | | |
| Do .................. | Under Secretary for Public Diplomacy ............ | Tara D. Sonenshine .......... | PAS | EX | III | .............. | |
| Do .................. | Senior Advisor ................................................. | Aviva Rosenthal ............... | SC | GS | 15 | .............. | |
| Do .................. | Special Assistant for Content Development ..... | Desson P. Thomson .......... | SC | GS | 13 | .............. | |
| Do .................. | Assistant Secretary for Educational and Cultural Affairs. | Judith Ann Stock .............. | PAS | EX | IV | .............. | |
| Do .................. | Deputy Assistant Secretary ............................. | Meghann A. Curtis ........... | NA | ES | .............. | .............. | |
| Do .................. | ......do ............................. | Lee A. Satterfield ............. | NA | ES | .............. | .............. | |
| Do .................. | ......do ............................. | Robin J. Lerner ................ | NA | ES | .............. | .............. | |
| Do .................. | Senior Advisor ................................................. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................. | Strategic Advisor ............................................. | ....do ............................... | CA | ES | .............. | .............. | |
| Do .................. | Managing Director ........................................... | Vacant ............................ | .......... | ES | .............. | .............. | |
| Do .................. | Director, International Visitor's Program ....... | Alma R. Candelaria ........... | SC | GS | 15 | .............. | |
| Do .................. | Public Affairs Specialist ................................. | Rebekah T. Sergent .......... | SC | GS | 13 | .............. | |
| Do .................. | Staff Assistant ................................................ | Chelsea Vaofu'A Maughan .. | SC | GS | 12 | .............. | |
| Do .................. | ......do ............................. | Kathryn P. Balcerzak ........ | SC | GS | 11 | .............. | |
| Do .................. | ......do ............................. | Allison Ehrich Bernstein ... | SC | GS | 7 | .............. | |
| Do .................. | ......do ............................. | David Y. Kim .................... | SC | GS | 7 | .............. | |
| Do .................. | Coordinator, International Information Programs. | Dawn L. McCall ................ | NA | ES | .............. | .............. | |
| Do .................. | Executive Director ............................................ | Manuela Monika Tantawy ... | TA | ES | .............. | .............. | 11/06/12 |
| Do .................. | Assistant Secretary for Public Affairs ............ | Michael A. Hammer ........... | PAS | EX | IV | .............. | |
| Do .................. | Deputy Assistant Secretary ............................. | Cheryl Ann Benton ........... | NA | ES | .............. | .............. | |
| Do .................. | ......do ............................. | Philippe Reines ................ | SC | GS | 15 | .............. | |
| Do .................. | Deputy Assistant Secretary for Digital Media .. | Victoria Esser .................. | SC | GS | 15 | .............. | |
| Do .................. | Senior Advisor ................................................. | Moira Whelan ................... | SC | GS | 15 | .............. | |
| Do .................. | Director, Office of the Historian ..................... | Career Incumbent .............. | CA | GS | .............. | .............. | |
| Do .................. | Public Affairs Officer ...................................... | Adam K. Bazbaz ............... | SC | GS | 13 | .............. | |
| Do .................. | Special Assistant ............................................. | Caroline Adler .................. | SC | GS | 13 | .............. | |
| Do .................. | ......do ............................. | Nicholas Merrill ................ | SC | GS | 13 | .............. | |
| Do .................. | Staff Assistant ................................................ | Andrew R. Lewis ............... | SC | GS | 9 | .............. | |
| Do .................. | ......do ............................. | Lauren Ashley Hickey ....... | SC | GS | 7 | .............. | |
| | *Office of the Under Secretary for Civilian Security, Democracy, and Human Rights* | | | | | | |
| Do .................. | Under Secretary ............................................... | Maria Otero ...................... | PAS | EX | III | .............. | |
| Do .................. | Senior Advisor ................................................. | Sharon L. Waxman ........... | NA | ES | .............. | .............. | |
| Do .................. | Special Advisor to the Secretary for Global Youth Issues. | Zeenat Rahman ................ | SC | GS | 15 | .............. | |
| Do .................. | Special Assistant ............................................. | Laura Pena ...................... | SC | GS | 13 | .............. | |
| Do .................. | Staff Assistant ................................................ | Caroline P. Mauldin .......... | SC | GS | 12 | .............. | |
| Do .................. | Assistant Secretary for Crisis and Stabilization Operations. | Frederick D. Barton .......... | PAS | EX | IV | .............. | |
| Do .................. | Deputy Assistant Secretary ............................. | Karin L. Vonhippel ........... | NA | ES | .............. | .............. | |
| Do .................. | ......do ............................. | Gerard Bolton White .......... | NA | ES | .............. | .............. | |
| Do .................. | Director of Overseas Operations ..................... | Carter Malkasian .............. | SC | GS | 15 | .............. | |
| Do .................. | Director of Policy and Programs ..................... | Cindy Yung-Leh Huang ...... | SC | GS | 14 | .............. | |
| Do .................. | Coordinator for Counter-Terrorism ................. | Daniel S. Benjamin ........... | PAS | EX | IV | .............. | |
| Do .................. | Deputy Coordinator for Operations ................. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................. | Assistant Secretary for Democracy, Human Rights and Labor. | Michael H. Posner ............ | PAS | EX | IV | .............. | |
| Do .................. | Ambassador-At-Large for International Religious Freedom. | Suzan D. Johnson Cook ..... | PAS | EX | IV | .............. | |
| Do .................. | Deputy Assistant Secretary ............................. | Thomas Owen Melia .......... | NA | ES | .............. | .............. | |
| Do .................. | ......do ............................. | Daniel Brooks Baer ........... | NA | ES | .............. | .............. | |
| Do .................. | Senior Advisor ................................................. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................. | ......do ............................. | ....do ............................... | CA | ES | .............. | .............. | |
| Do .................. | Special Advisor for International Disability Rights. | Judith E. Heumann ........... | NA | ES | .............. | .............. | |
| Do .................. | Special Representative for International Labor Affairs. | Barbara Shailor-Borosage .. | NA | ES | .............. | .............. | |

EXHIBIT 3

372

106   DEPARTMENTS

## DEPARTMENT OF STATE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Special Envoy for Monitoring and Combating Anti-Semitism. | Hannah S. Rosenthal ......... | NA | ES | | | |
| Do ................. | Executive Director ............................... | Vacant | | ES | | | |
| Do ................. | Special Assistant ................................. | Katherine Guernsey ........... | SC | GS | 13 | | |
| Do ................. | Staff Assistant ................................... | Emily Stanfield ................. | SC | GS | 11 | | |
| Do ................. | Assistant Secretary for International Narcotics and Law Enforcement. | William R. Brownfield ...... | PAS | EX | IV | | |
| Do ................. | Deputy Assistant Secretary ..................... | Melanie Brooke Darby ...... | TA | ES | | | 03/11/13 |
| Do ................. | Office Director, Office of Criminal Justice Asst and Partnership. | Career Incumbent ............. | CA | ES | | | |
| Patrick Air Force Base, FL. | Office Director, Office of Aviation ................... | ......do ........................... | CA | ES | | | |
| Washington, DC .... | Controller/Executive Director ..................... | ......do ........................... | CA | ES | | | |
| Do ................. | Special Assistant ................................. | Todd A. Levett ................. | SC | GS | 14 | | |
| Do ................. | ......do ........................... | De' Ara Balenger ............. | SC | GS | 12 | | |
| Do ................. | Assistant Secretary for Population, Refugees and Migration. | Anne C. Richard ............. | PAS | EX | IV | | |
| Do ................. | Deputy Assistant Secretary ..................... | Career Incumbent ............. | CA | ES | | | |
| Do ................. | ......do ........................... | Catherine A. Wiesner ...... | SC | GS | 15 | | |
| Do ................. | Office Director, Office of Multilateral Coordination and External Relations. | Career Incumbent ............. | CA | ES | | | |
| Do ................. | Office Director, Office of Policy and Resource Planning. | ......do ........................... | CA | ES | | | |
| Do ................. | Office Director, Office of Refugee Admissions | ......do ........................... | CA | ES | | | |
| Do ................. | Office Director, Office of Refugee Assistance to Africa. | ......do ........................... | CA | ES | | | |
| Do ................. | Comptroller ....................................... | ......do ........................... | CA | ES | | | |
| Do ................. | Staff Assistant ................................... | Caroline Raclin ............... | SC | GS | 9 | | |
| Do ................. | Ambassador-At-Large for Combating and Monitoring Trafficking in Persons. | Luis E. C.deBaca ............. | PAS | EX | IV | | |
| Do ................. | Staff Assistant ................................... | Timothy R. Mulvey .......... | SC | GS | 12 | | |
| Do ................. | Ambassador-At-Large for Global Criminal Justice. | Stephen J. Rapp .............. | PAS | EX | IV | | |
| | *Office of the Under Secretary for Political Affairs* | | | | | | |
| Do ................. | Under Secretary ................................. | Wendy Sherman ............... | PAS | EX | III | | |
| Do ................. | Staff Assistant ................................... | Margaret T. Morris .......... | SC | GS | 12 | | |
| Do ................. | Assistant Secretary for African Affairs ........ | Johnnie Carson ............... | PAS | EX | IV | | |
| Do ................. | Special Envoy for Sudan and South Sudan .... | Princeton Nathan Lyman .. | TA | ES | | | 10/02/13 |
| Do ................. | Assistant Secretary for European and Eurasian Affairs. | Philip H. Gordon ............. | PAS | EX | IV | | |
| Do ................. | Office Director, Office of Policy and Global Issues. | Career Incumbent ............. | CA | ES | | | |
| Do ................. | Coordinator, US Assistance to Europe and Eurasia. | ......do ........................... | CA | ES | | | |
| Do ................. | Assistant Secretary for East Asian and Pacific Affairs. | Kurt Campbell ................. | PAS | EX | IV | | |
| Do ................. | Deputy Assistant Secretary ..................... | Nirav Sudhir Patel .......... | SC | GS | 15 | | |
| Do ................. | Special Envoy for North Korea Human Rights Issues. | Robert R. King ............... | PAS | OT | | | |
| Do ................. | Assistant Secretary for Near Eastern Affairs | Vacant | PAS | EX | IV | | |
| Do ................. | Legislative Liaison Specialist ................... | Mira Kogen Resnick .......... | SC | GS | 11 | | |
| Do ................. | Assistant Secretary for South Affairs ... | Robert Orris Blake, Jr. ...... | PAS | EX | IV | | |
| Do ................. | Assistant Secretary for Western Hemisphere Affairs. | Roberta Ann Jacobson ...... | PAS | EX | IV | | |
| Do ................. | Deputy Assistant Secretary ..................... | Fabiola E. Rodriguez-Ciampoli. | SC | GS | 15 | | |
| Do ................. | Public Affairs Specialist ........................ | Maria Paula Uribe ............ | SC | GS | 12 | | |
| Do ................. | ......do ........................... | Barbara Jean Adair .......... | SC | GS | 11 | | |
| Do ................. | Assistant Secretary for International Organization Affairs. | Esther D. Brimmer ............ | PAS | EX | IV | | |
| Do ................. | Deputy Assistant Secretary ..................... | Career Incumbent ............. | CA | ES | | | |
| Do ................. | ......do ........................... | Paula G. Schriefer ............ | NA | ES | | | |
| Do ................. | ......do ........................... | Victoria K. Holt ............... | NA | ES | | | |
| Do ................. | Director, United Nations System Administration. | Career Incumbent ............. | CA | ES | | | |
| Do ................. | Executive Director, U.S. National Commission for UNESCO. | Eric W. Woodard ............. | SC | GS | 13 | | |
| New York, NY .... | United States Representative to the United Nations. | Susan E. Rice ................. | PAS | EX | II | | |
| Do ................. | United States Deputy Representative to the United Nations. | Rosemary A. DiCarlo ........ | PAS | AD | | | |
| Do ................. | Alternate Representative to the United Nations for Special Political Affairs. | Jeffrey DeLaurentis .......... | PAS | AD | | | |

EXHIBIT 3

373

DEPARTMENTS

## DEPARTMENT OF STATE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| New York, NY ........ | Representative to the Economic and Social Council (ECOSOC) of the United Nations. | Elizabeth M. Cousens ....... | PAS | AD | ............ | ............ | |
| Do .................. | Representative to the United Nations for Management and Reform. | Joseph M. Torsella ............. | PAS | AD | ............ | ............ | |
| Washington, DC .... | Counselor, International Legal Affairs ............. | Career Incumbent .............. | CA | ES | ............ | ............ | |
| Addis Ababa, Ethiopia. | Representative of the United States to the African Union. | Michael Battle ................... | PAS | FA | ............ | ............ | |
| Washington, DC .... | Permanent Representative of the United States to the Organization of American States. | Carmen Lomellin .............. | PAS | FA | ............ | ............ | |
| Vienna, Austria ..... | Representative of the United States to the Organization for Security and Cooperation in Europe. | Ian Kelly ........................... | PAS | FA | ............ | ............ | |
| Do .................. | Representative of the United States to the Vienna Office of the United Nations and Representative of the United States to the International Atomic Energy Agency. | Vacant ............................... | PAS | FA | ............ | ............ | |
| Brussels, Belgium ... | Permanent Representative of the United States on the Council of the North Atlantic Treaty Organizations. | Ivo Daalder ....................... | PAS | FA | ............ | ............ | |
| Paris, France ........ | Representative of the United States to the Organization for Economic Cooperation and Development. | Karen Kornbluh ............... | PAS | FA | ............ | ............ | |
| Geneva, Switzerland. | U.S. Representative to the Office of the United Nations and International Organizations in Geneva. | Betty King ........................ | PAS | FA | ............ | ............ | |
| Brussels, Belgium ... | Representative of the United States to the European Union. | Williams Kennard ........... | PAS | FA | ............ | ............ | |
| Jakarta, Java, Indonesia. | Representative of the United States to the Association of Southeast Asian Nations. | David Carden ................... | PAS | FA | ............ | ............ | |
| Geneva, Switzerland. | Representative of the United States to the Conference on Disarmament. | Laura Kennedy ................. | SC | OT | ............ | ............ | |
| Rome, Italy ............ | Representative of the United States to the UN Agencies for Food and Agriculture. | David Lane ....................... | SC | OT | ............ | ............ | |
| The Hague, Netherlands. | Representative of the United States to the Organization for the Prohibition of Chemical Weapons. | Robert Mikulak ............... | SC | OT | ............ | ............ | |
| Paris, France ........ | Permanent Representative of the United States to the United Nations Educational, Scientific, and Cultural Organization. | David Killion ................... | SC | OT | ............ | ............ | |
| Washington, DC .... | Representative of the United States to the Commission on the Status of Women. | Melanne Verveer ............. | PA | AD | ............ | ............ | |
| Montreal, Quebec, Canada. | Representative of the United States to the International Civil Aviation Organization. | Duane Woerth .................. | PA | EX | IV | ............ | |
| Geneva, Switzerland. | Representative of the United States to the UN Human Rights Council. | Eileen Chamberlain Donahoe. | PA | OT | ............ | ............ | |
| Washington, DC .... | Special Representative and Policy Coordinator for Burma. | Derek Mitchell ................. | PAS | OT | ............ | ............ | |
| New York, NY ....... | Public Delegate, Alternate U.S. Representative to the UN General Assembly. | Mary B. DeRosa ............... | PAS | AD | ............ | ............ | 09/10/12 |
| Do .................. | ............do ............................................... | Frank E. Loy .................... | PAS | AD | ............ | ............ | 09/10/12 |
| Do .................. | Public Delegate, U.S. Representative to the UN General Assembly. | Kendrick B. Meek ............ | PAS | AD | ............ | ............ | 09/10/12 |
| Do .................. | Representative of the United States to the United Nations Children's Fund. | Carmen R. Nazario .......... | PA | GS | 15 | ............ | |
| Do .................. | Alternate Representative of the United States to the United Nations Children's Fund. | Charles J. Lyons .............. | PA | OT | ............ | ............ | |
| Kabul, Afghanistan | Chief of Mission, Islamic Republic of Afghanistan. | Ryan C. Crocker .............. | PAS | FA | ............ | ............ | |
| Tirane, Albania ...... | Chief of Mission, Republic of Albania ........... | Alexander Arvizu ........... | PAS | FA | ............ | ............ | |
| Algiers, Algeria ...... | Chief of Mission, Democratic and Popular Republic of Algeria. | Henry Ensher .................. | PAS | FA | ............ | ............ | |
| Luanda, Angola ...... | Chief of Mission, Republic of Angola ............. | Christopher McMullen ..... | PAS | FA | ............ | ............ | |
| Buenos Aires, Argentina. | Chief of Mission, Argentina ........................... | Vilma Martinez ............... | PAS | FA | ............ | ............ | |
| Yerevan, Armenia ... | Chief of Mission, Republic of Armenia ........... | John Heffren ................... | PAS | FA | ............ | ............ | |
| Canberra, Australia | Chief of Mission, Australia ............................. | Jeffrey Bleich ................. | PAS | FA | ............ | ............ | |
| Vienna, Austria ...... | Chief of Mission, Republic of Austria ............ | William C. Eacho III ....... | PAS | FA | ............ | ............ | |
| Baku, Azerbaijan ... | Chief of Mission, Republic of Azerbaijan ....... | Vacant ............................... | PAS | FA | ............ | ............ | |
| Nassau, The Bahamas. | Chief of Mission, The Commonwealth of the Bahamas. | ......do ............................... | PAS | FA | ............ | ............ | |
| Manama, Bahrain | Chief of Mission, Kingdom of Bahrain ........... | Thomas Krajeski .............. | PAS | FA | ............ | ............ | |
| Dhaka, Bangladesh | Chief of Mission, People's Republic of Bangladesh. | Dan Mozena ...................... | PAS | FA | ............ | ............ | |
| Bridgetown, Barbados. | Chief of Mission, Barbados ............................. | Larry Leon Palmer ......... | PAS | FA | ............ | ............ | |

EXHIBIT 3
374

108                                      DEPARTMENTS

## DEPARTMENT OF STATE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Bridgetown, Barbados. | Chief of Mission, Antigua and Barbuda .......... | Larry Leon Palmer .............. | PAS | FA | ............. | ............. | |
| Do ................... | Chief of Mission, Grenada ................................. | ...do ........................... | PAS | FA | | | |
| Do ................... | Chief of Mission, Saint Lucia ........................... | ...do ........................... | PAS | FA | | | |
| Do ................... | Chief of Mission, Saint Vincent and the Grenadines. | ...do ........................... | PAS | FA | | | |
| Do ................... | Chief of Mission, St. Kitts and Nevis ............... | ...do ........................... | PAS | FA | | | |
| Do ................... | Chief of Mission, Commonwealth of Dominica ...... | ...do ........................... | PAS | FA | | | |
| Minsk, Belarus ...... | Chief of Mission, Republic of Belarus ............... | Vacant ................................ | PAS | FA | | | |
| Brussels, Belgium | Chief of Mission, Belgium ................................. | Howard Gutman .............. | PAS | FA | | | |
| Belmopan, Belize ... | Chief of Mission, Belize ................................... | Vinai Thummalapally ...... | PAS | FA | | | |
| Cotonou, Benin ...... | Chief of Mission, Republic of Benin .................. | James Knight .................... | PAS | FA | | | |
| La Paz, Bolivia ...... | Chief of Mission, Plurinational State of Bolivia. | Vacant ................................ | PAS | FA | | | |
| Sarajevo, Bosnia and Herzegovina. | Chief of Mission, Bosnia and Herzegovina .......... | Patrick Moon .................... | PAS | FA | | | |
| Gaborone, Botswana. | Chief of Mission, Republic of Botswana .......... | Michelle D. Gavin ............ | PAS | FA | | | |
| Brasilia, Brazil ...... | Chief of Mission, Federative Republic of Brazil. | Thomas A. Shannon, Jr. .... | PAS | FA | | | |
| Bandar Seri Begawan Darussalam, Brunei Darussalam. | Chief of Mission, Brunei Darussalam .............. | Daniel Shields .................... | PAS | FA | | | |
| Sofia, Bulgaria ....... | Chief of Mission, Republic of Bulgaria ............ | James Warlick .................... | PAS | FA | | | |
| Ouagadougou, Burkina Faso. | Chief of Mission, Burkina Faso ........................ | Thomas J. Dougherty ...... | PAS | FA | | | |
| Rangoon, Burma .... | Chief of Mission, Union of Burma .................... | Vacant ................................ | PAS | FA | | | |
| Bujumbura, Burundi. | Chief of Mission, Republic of Burundi .............. | ...do ........................... | PAS | FA | | | |
| Phnom Penh, Cambodia. | Chief of Mission, Kingdom of Cambodia .......... | William E. Todd .............. | PAS | FA | | | |
| Yaounde, Cameroon. | Chief of Mission, Republic of Cameroon .......... | Robert Porter Jackson ...... | PAS | FA | | | |
| Kanata, Ottowa, Canada. | Chief of Mission, Canada ................................ | David Jacobson .................. | PAS | FA | | | |
| Praia, Cape Verde ... | Chief of Mission, Republic of Cape Verde ...... | Adrienne O'Neal .............. | PAS | FA | | | |
| Bangui, Central African Republic. | Chief of Mission, Central African Republic ...... | Laurence Wohlers ............ | PAS | FA | | | |
| Ndjamena, Chad ...... | Chief of Mission, Republic of Chad .................. | Mark Boulware ................ | PAS | FA | | | |
| Santiago, Chile ....... | Chief of Mission, Republic of Chile .................. | Alejandro Wolff ................ | PAS | FA | | | |
| Beijing, China ......... | Chief of Mission, People's Republic of China .. | Gary Locke ........................ | PAS | FA | | | |
| Bogota, Colombia .... | Chief of Mission, Republic of Colombia .......... | Michael P. McKinley ...... | PAS | FA | | | |
| Kinshasa, Congo, Democratic Republic of the. | Chief of Mission, Democratic Republic of the Congo. | James Entwistle ................ | PAS | FA | | | |
| Brazzaville, Congo | Chief of Mission, Republic of the Congo .......... | Christopher Murray ........ | PAS | FA | | | |
| San Jose, Costa Rica. | Chief of Mission, Republic of Costa Rica .......... | Anne Andrew .................... | PAS | FA | | | |
| Abidjan, Cote d'Ivoire. | Chief of Mission, Republic of Cote d'Ivoire ...... | Philip Carter III .............. | PAS | FA | | | |
| Zagreb, Croatia ...... | Chief of Mission, Republic of Croatia ............... | James Foley ...................... | PAS | FA | | | |
| Nicosia, Cyprus ...... | Chief of Mission, Republic of Cyprus ............... | Vacant ................................ | PAS | FA | | | |
| Prague, Czech Republic. | Chief of Mission, Czech Republic ...................... | Norman Eisen .................... | PAS | FA | | | |
| Copenhagen, Denmark. | Chief of Mission, Kingdom of Denmark ............ | Laurie Fulton .................... | PAS | FA | | | |
| Djibouti, Djibouti ... | Chief of Mission, Republic of Djibouti ............ | Geeta Pasi ........................ | PAS | FA | | | |
| Santo Domingo, Dominican Republic. | Chief of Mission, Dominican Republic .............. | Raul Yzaguirre .................. | PAS | FA | | | |
| Dili, East Timor ...... | Chief of Mission, Democratic Republic of East Timor. | Judith Fergin .................... | PAS | FA | | | |
| Quito, Ecuador ...... | Chief of Mission, Republic of Ecuador .............. | Adam Namm ...................... | PAS | FA | | | |
| Cairo, Egypt ........... | Chief of Mission, Arab Republic of Egypt ........ | Anne Patterson ................ | PAS | FA | | | |
| San Salvador, El Salvador. | Chief of Mission, Republic of El Salvador ........ | Vacant ................................ | PAS | FA | | | |
| Malabo, Equatorial Guinea. | Chief of Mission, Republic of Equatorial Guinea. | ......do ........................... | PAS | FA | | | |
| Asmara, Eritrea ...... | Chief of Mission, State of Eritrea .................... | ......do ........................... | PAS | FA | | | |
| Tallinn, Estonia ...... | Chief of Mission, Republic of Estonia .............. | Michael C. Polt ................ | PAS | FA | | | |
| Addis Ababa, Ethiopia. | Chief of Mission, Federal Democratic Republic of Ethiopia. | Donald Booth .................... | PAS | FA | | | |
| Suva, Viti Levu, Fiji. | Chief of Mission, Republic of the Fiji Islands | Frankie Annette Reed ...... | PAS | FA | | | |
| Do ................... | Chief of Mission, Republic of Kiribati .............. | ...do ........................... | PAS | FA | | | |

EXHIBIT 3

375

DEPARTMENTS 109

## DEPARTMENT OF STATE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Suva, Viti Levu, Fiji. | Chief of Mission, Republic of Nauru ............... | Frankie Annette Reed ........ | PAS | FA | ............. | ............. | |
| Do ................... | Chief of Mission, Tuvalu .................................... | ......do ........................ | PAS | FA | ............. | ............. | |
| Do ................... | Chief of Mission, Kingdom of Tonga ............... | ......do ........................ | PAS | FA | ............. | ............. | |
| Helsinki, Finland .. | Chief of Mission, Republic of Finland ............ | Bruce Oreck ...................... | PAS | FA | ............. | ............. | |
| Paris, France ........ | Chief of Mission, France .................................... | Charles Rivkin ................ | PAS | FA | ............. | ............. | |
| Do ................... | Chief of Mission, Monaco ................................... | ......do ........................ | PAS | FA | ............. | ............. | |
| Libreville, Gabon ... | Chief of Mission, Gabonese Republic ............... | Eric Benjaminson ............ | PAS | FA | ............. | ............. | |
| Do ................... | Chief of Mission, Democratic Republic of Sao Tome and Principe. | ......do ........................ | PAS | FA | ............. | ............. | |
| Banjul, Gambia The. | Chief of Mission, Republic of The Gambia ...... | Pamela Ann White .......... | PAS | FA | ............. | ............. | |
| Tbilisi, Georgia ...... | Chief of Mission, Georgia .................................. | John R. Bass .................... | PAS | FA | ............. | ............. | |
| Berlin, Germany .... | Chief of Mission, Federal Republic of Germany. | Philip D. Murphy ............ | PAS | FA | ............. | ............. | |
| Accra, Ghana ........ | Chief of Mission, Republic of Ghana ............... | Donald Teitelbaum .......... | PAS | FA | ............. | ............. | |
| Athens, Greece ...... | Chief of Mission, Greece .................................... | Daniel Bennett Smith ...... | PAS | FA | ............. | ............. | |
| Guatemala, Guatemala. | Chief of Mission, Republic of Guatemala ........ | Arnold Chacon ................ | PAS | FA | ............. | ............. | |
| Conakry, Guinea ... | Chief of Mission, Republic of Guinea ............... | Patricia Newton Moller ...... | PAS | FA | ............. | ............. | |
| Georgetown, Guyana. | Chief of Mission, Co-Operative Republic of Guyana. | D. Brent Hardt ................ | PAS | FA | ............. | ............. | |
| Port-Au-Prince, Haiti. | Chief of Mission, Republic of Haiti ................. | Kenneth Merten ................ | PAS | FA | ............. | ............. | |
| Vatican City, Vatican City. | Chief of Mission, Holy See ................................ | Miguel H. Diaz ................ | PAS | FA | ............. | ............. | |
| Tegucigalpa, Honduras. | Chief of Mission, Republic of Honduras .......... | Lisa Kubiske .................... | PAS | FA | ............. | ............. | |
| Budapest, Hungary | Chief of Mission, Republic of Hungary ............ | Eleni Tsakopoulos-Kounalakis. | PAS | FA | ............. | ............. | |
| Reykjavik, Iceland | Chief of Mission, Republic of Iceland .............. | Luis Arreaga-Rodas .......... | PAS | FA | ............. | ............. | |
| New Delhi, India ... | Chief of Mission, India ...................................... | Nancy J. Powell ................ | PAS | FA | ............. | ............. | |
| Jakarta, Java, Indonesia. | Chief of Mission, Republic of Indonesia .......... | Scot Alan Marciel ............ | PAS | FA | ............. | ............. | |
| Baghdad, Iraq ........ | Chief of Mission, Republic of Iraq ................... | Vacant ............................ | PAS | FA | ............. | ............. | |
| Dublin, Ireland ...... | Chief of Mission, Ireland .................................. | Daniel M. Rooney ............ | PAS | FA | ............. | ............. | |
| Tel Aviv, Israel ...... | Chief of Mission, State of Israel ...................... | Daniel Shapiro ................ | PAS | FA | ............. | ............. | |
| Rome, Italy ............ | Chief of Mission, Italy ...................................... | David Thorne .................... | PAS | FA | ............. | ............. | |
| Do ................... | Chief of Mission, Most Serene Republic of San Marino. | ......do ........................ | PAS | FA | ............. | ............. | |
| Kingston, Jamaica | Chief of Mission, Jamaica ................................ | Pamela E. Bridgewater Awkard. | PAS | FA | ............. | ............. | |
| Tokyo, Japan ........ | Chief of Mission, Japan .................................... | John Victor Roos ............ | PAS | FA | ............. | ............. | |
| Amman, Jordan ...... | Chief of Mission, Hashemite Kingdom of Jordan. | Stuart E. Jones ................ | PAS | FA | ............. | ............. | |
| Astana, Kazakhstan. | Chief of Mission, Republic of Kazakhstan ........ | Kenneth Fairfax .............. | PAS | FA | ............. | ............. | |
| Nairobi, Kenya ...... | Chief of Mission, Republic of Kenya ............... | Jonathan Scott Gration ...... | PAS | FA | ............. | ............. | |
| Seoul, Korea, Republic of. | Chief of Mission, Republic of Korea ............... | Sung Y. Kim .................... | PAS | FA | ............. | ............. | |
| Pristina, Kosovo ..... | Chief of Mission, Republic of Kosovo .............. | Christopher Dell .............. | PAS | FA | ............. | ............. | |
| Kuwait, Kuwait ..... | Chief of Mission, State of Kuwait .................... | Matthew H. Tueller .......... | PAS | FA | ............. | ............. | |
| Bishkek, Kyrgyzstan. | Chief of Mission, Kyrgyz Republic .................. | Pamela Spratlen .............. | PAS | FA | ............. | ............. | |
| Vientiane, Laos ...... | Chief of Mission, Lao People's Democratic Republic. | Karen Stewart ................ | PAS | FA | ............. | ............. | |
| Riga, Latvia .......... | Chief of Mission, Republic of Latvia ............... | Judith Garber .................. | PAS | FA | ............. | ............. | |
| Beirut, Lebanon ..... | Chief of Mission, Republic of Lebanon ............ | Maura Connelly .............. | PAS | FA | ............. | ............. | |
| Maseru, Lesotho .... | Chief of Mission, Kingdom of Lesotho ............ | Michele Thoren Bond ...... | PAS | FA | ............. | ............. | |
| Monrovia, Liberia ... | Chief of Mission, Republic of Liberia .............. | Vacant ............................ | PAS | FA | ............. | ............. | |
| Tripoli, Libya ........ | Chief of Mission, Great Socialist Libyan Arab Jamahiriya. | John C. Stevens .............. | PAS | FA | ............. | ............. | |
| Vilnius, Lithuania | Chief of Mission, Republic of Lithuania .......... | Anne Derse .................... | PAS | FA | ............. | ............. | |
| Luxembourg, Luxembourg. | Chief of Mission, Grand Duchy of Luxembourg. | Robert Mandell ................ | PAS | FA | ............. | ............. | |
| Skopje, Macedonia. | Chief of Mission, Republic of Macedonia ........ | Paul Wohlers .................. | PAS | FA | ............. | ............. | |
| Antananarivo, Madagascar. | Chief of Mission, Republic of Madagascar ...... | Vacant ............................ | PAS | FA | ............. | ............. | |
| Do ................... | Chief of Mission, Union of Comoros ................ | ......do ........................ | PAS | FA | ............. | ............. | |
| Lilongwe, Malawi .. | Chief of Mission, Republic of Malawi .............. | Jeanine Jackson .............. | PAS | FA | ............. | ............. | |
| Kuala Lumpur, Malaysia. | Chief of Mission, Malaysia ................................ | Paul Jones ...................... | PAS | FA | ............. | ............. | |
| Bamako, Mali ........ | Chief of Mission, Republic of Mali ................... | Mary Beth Leonard .......... | PAS | FA | ............. | ............. | |
| Valletta, Malta ...... | Chief of Mission, Republic of Malta ................. | Gina Abercrombie-Winstanley. | PAS | FA | ............. | ............. | |

EXHIBIT 3
376

110                                   DEPARTMENTS

## DEPARTMENT OF STATE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Majuro Atoll, Marshall Islands. | Chief of Mission, Republic of the Marshall Islands. | Martha Larzelere Campbell. | PAS | FA | ............ | ............ | |
| Nouakchott, Mauritania. | Chief of Mission, Islamic Republic of Mauritania. | Jo Ellen Powell ............ | PAS | FA | ............ | ............ | |
| Port Louis, Mauritius. | Chief of Mission, Republic of Mauritius .......... | Vacant ................................. | PAS | FA | ............ | ............ | |
| Do .................. | Chief of Mission, Republic of Seychelles .......... | .....do ............................... | PAS | FA | ............ | ............ | |
| Mexico City, Mexico. | Chief of Mission, Mexico ............................. | Earl Anthony Wayne ...... | PAS | FA | ............ | ............ | |
| Kolonia, Micronesia, Federated States of. | Chief of Mission, Federated States of Micronesia. | Peter Alan Prahar .............. | PAS | FA | ............ | ............ | |
| Chisinau, Moldova | Chief of Mission, Republic of Moldova .......... | William H. Moser .......... | PAS | FA | ............ | ............ | |
| Ulaanbaatar, Mongolia. | Chief of Mission, Mongolia ................................ | Jonathan S. Addleton ...... | PAS | FA | ............ | ............ | |
| Podgorica, Montenegro. | Chief of Mission, Republic of Montenegro ...... | Sue Katharine Brown ...... | PAS | FA | ............ | ............ | |
| Rabat, Morocco ...... | Chief of Mission, Kingdom of Morocco .......... | Samuel Louis Kaplan ...... | PAS | FA | ............ | ............ | |
| Maputo, Mozambique. | Chief of Mission, Republic of Mozambique ...... | Leslie V. Rowe ................ | PAS | FA | ............ | ............ | |
| Windhoek, Namibia | Chief of Mission, Republic of Namibia .......... | Wanda L. Nesbitt .......... | PAS | FA | ............ | ............ | |
| Katmandu, Nepal .. | Chief of Mission, Kingdom of Nepal .............. | Scott H. Delisi ................ | PAS | FA | ............ | ............ | |
| The Hague, Netherlands. | Chief of Mission, Kingdom of the Netherlands | Vacant ................................. | PAS | FA | ............ | ............ | |
| Wellington, New Zealand. | Chief of Mission, New Zealand ........................ | David Huebner ................ | PAS | FA | ............ | ............ | |
| Do .................. | Chief of Mission, Samoa ................................ | .....do ............................... | PAS | FA | ............ | ............ | |
| Managua, Nicaragua. | Chief of Mission, Republic of Nicaragua ...... | Phyllis Marie Powers ...... | PAS | FA | ............ | ............ | |
| Niamey, Niger ...... | Chief of Mission, Republic of Niger .............. | Bisa Williams ................ | PAS | FA | ............ | ............ | |
| Abuja, Nigeria ...... | Chief of Mission, Federal Republic of Nigeria | Terence Patrick McCulley | PAS | FA | ............ | ............ | |
| Oslo, Norway ........ | Chief of Mission, Norway ................................ | Barry B. White .............. | PAS | FA | ............ | ............ | |
| Muscat, Oman ...... | Chief of Mission, Sultanate of Oman .............. | Richard J. Schmierer ...... | PAS | FA | ............ | ............ | |
| Islamabad, Pakistan. | Chief of Mission, Islamic Republic of Pakistan | Cameron Munter .............. | PAS | FA | ............ | ............ | |
| Koror, Palau ........ | Chief of Mission, Republic of Palau .............. | Helen Patricia Reed-Rowe | PAS | FA | ............ | ............ | |
| Panama, Panama .. | Chief of Mission, Republic of Panama .......... | Jonathan D. Farrar .......... | PAS | FA | ............ | ............ | |
| Port Moresby, Papua New Guinea. | Chief of Mission, Papua New Guinea .............. | Teddy Bernard Taylor ...... | PAS | FA | ............ | ............ | |
| Do .................. | Chief of Mission, Solomon Islands .............. | .....do ............................... | PAS | FA | ............ | ............ | |
| Do .................. | Chief of Mission, Republic of Vanuatu .......... | .....do ............................... | PAS | FA | ............ | ............ | |
| Asuncion, Paraguay | Chief of Mission, Republic of Paraguay .......... | James Harold Thessin ...... | PAS | FA | ............ | ............ | |
| Lima, Peru ............ | Chief of Mission, Republic of Peru ................ | Rose M. Likins .............. | PAS | FA | ............ | ............ | |
| Manila, Philippines | Chief of Mission, Republic of the Philippines | Harry K. Thomas, Jr. ...... | PAS | FA | ............ | ............ | |
| Warsaw, Poland ...... | Chief of Mission, Republic of Poland .............. | Lee Andrew Feinstein ...... | PAS | FA | ............ | ............ | |
| Lisbon, Portugal .... | Chief of Mission, Republic of Portugal .......... | Allan J. Katz ................ | PAS | FA | ............ | ............ | |
| Doha, Qatar ............ | Chief of Mission, State of Qatar .................... | Susan Laila Ziadeh .......... | PAS | FA | ............ | ............ | |
| Bucharest, Romania. | Chief of Mission, Romania .............................. | Mark Henry Gitenstein ...... | PAS | FA | ............ | ............ | |
| Moscow, Russia ...... | Chief of Mission, Russian Federation .............. | Michael Anthony McFaul .. | PAS | FA | ............ | ............ | |
| Kigali, Rwanda ...... | Chief of Mission, Republic of Rwanda .............. | Donald W. Koran .............. | PAS | FA | ............ | ............ | |
| Riyadh, Saudi Arabia. | Chief of Mission, Kingdom of Saudi Arabia ...... | James B. Smith .............. | PAS | FA | ............ | ............ | |
| Dakar, Senegal ...... | Chief of Mission, Republic of Senegal .............. | Lewis Alan Lukens .......... | PAS | FA | ............ | ............ | |
| Do .................. | Chief of Mission, Republic of Guinea-Bissau .. | .....do ............................... | PAS | FA | ............ | ............ | |
| Belgrade, Serbia ...... | Chief of Mission, Serbia .................................. | Mary Burce Warlick .......... | PAS | FA | ............ | ............ | |
| Freetown, Sierra Leone. | Chief of Mission, Republic of Sierra Leone ...... | Michael S. Owen .............. | PAS | FA | ............ | ............ | |
| Singapore, Singapore. | Chief of Mission, Republic of Singapore .......... | David Adelman ................ | PAS | FA | ............ | ............ | |
| Bratislava, Slovakia. | Chief of Mission, Slovak Republic .................. | Theodore Sedgwick .......... | PAS | FA | ............ | ............ | |
| Ljubljana, Slovenia | Chief of Mission, Republic of Slovenia .......... | Joseph A. Mussomeli ...... | PAS | FA | ............ | ............ | |
| Pretoria, South Africa. | Chief of Mission, Republic of South Africa ...... | Donald Henry Gips .......... | PAS | FA | ............ | ............ | |
| Juba, South Sudan | Chief of Mission, Republic of South Sudan ...... | Susan Denise Page .......... | PAS | FA | ............ | ............ | |
| Madrid, Spain ........ | Chief of Mission, Spain .................................. | Alan D. Solomont .......... | PAS | FA | ............ | ............ | |
| Do .................. | Chief of Mission, Andorra .............................. | .....do ............................... | PAS | FA | ............ | ............ | |
| Colombo, Sri Lanka | Chief of Mission, Democratic Republic of Sri Lanka. | Patricia A. Butenis .......... | PAS | FA | ............ | ............ | |
| Do .................. | Chief of Mission, Republic of Maldives .......... | .....do ............................... | PAS | FA | ............ | ............ | |
| Paramaribo, Suriname. | Chief of Mission, Republic of Suriname .......... | John R. Nay ................ | PAS | FA | ............ | ............ | |
| Mbabane, Swaziland. | Chief of Mission, Kingdom of Swaziland .......... | Earl Michael Irving .......... | PAS | FA | ............ | ............ | |

EXHIBIT 3

DEPARTMENTS

## DEPARTMENT OF STATE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Stockholm, Sweden | Chief of Mission, Sweden | Mark Francis Brzezinski | PAS | FA | | | |
| Bern, Switzerland | Chief of Mission, Switzerland | Donald Sternoff Beyer, Jr. | PAS | FA | | | |
| Do | Chief of Mission, Principality of Liechtenstein | ......do | PAS | FA | | | |
| Damascus, Syria | Chief of Mission, Syrian Arab Republic | Robert Stephen Ford | PAS | FA | | | |
| Dushanbe, Tajikistan. | Chief of Mission, Republic of Tajikistan | Kenneth E. Gross, Jr. | PAS | FA | | | |
| Dar es Salaam, Tanzania. | Chief of Mission, United Republic of Tanzania | Alfonso E. Lenhardt | PAS | FA | | | |
| Bangkok, Thailand | Chief of Mission, Kingdom of Thailand | Kristie Anne Kenney | PAS | FA | | | |
| Lome, Togo | Chief of Mission, Togolese Republic | Robert E. Whitehead | PAS | FA | | | |
| Port of Spain, Trinidad and Tobago. | Chief of Mission, Republic of Trinidad and Tobago. | Beatrice Wilkinson Welters | PAS | FA | | | |
| Tunis, Tunisia | Chief of Mission, Republic of Tunisia | Gordon Gray | PAS | FA | | | |
| Ankara, Turkey | Chief of Mission, Republic of Turkey | Francis Joseph Ricciardone, Jr. | PAS | FA | | | |
| Ashgabat, Turkmenistan. | Chief of Mission, Turkmenistan | Robert Patterson | PAS | FA | | | |
| Kampala, Uganda | Chief of Mission, Republic of Uganda | Jerry P. Lanier | PAS | FA | | | |
| Kyiv, Ukraine | Chief of Mission, Ukraine | John F. Tefft | PAS | FA | | | |
| Abu Dhabi, United Arab Emirates. | Chief of Mission, United Arab Emirates | Michael H. Corbin | PAS | FA | | | |
| London, United Kingdom. | Chief of Mission, United Kingdom of Great Britain and Northern Ireland. | Louis B. Susman | PAS | FA | | | |
| Montevideo, Uruguay. | Chief of Mission, Oriental Republic of Uruguay. | Julissa Reynoso | PAS | FA | | | |
| Tashkent, Uzbekistan. | Chief of Mission, Republic of Uzbekistan | George Albert Krol | PAS | FA | | | |
| Caracas, Venezuela | Chief of Mission, Bolivarian Republic of Venezuela. | Vacant | PAS | FA | | | |
| Hanoi, Vietnam | Chief of Mission, Socialist Republic of Vietnam. | David Bruce Shear | PAS | FA | | | |
| San'A, Yemen | Chief of Mission, Republic of Yemen | Gerald M. Feierstein | PAS | FA | | | |
| Lusaka, Zambia | Chief of Mission, Republic of Zambia | Mark Charles Storella | PAS | FA | | | |
| Harare, Zimbabwe | Chief of Mission, Republic of Zimbabwe | Charles Aaron Ray | PAS | FA | | | |
| | *Office of the Under Secretary for Management* | | | | | | |
| Washington, DC | Under Secretary | Patrick F. Kennedy | PAS | EX | III | | |
| Do | Senior Advisor | Shireen L. Dodson | TA | ES | | | 07/17/13 |
| Do | White House Liaison | Heather Faye Samuelson | SC | GS | 14 | | |
| Do | Staff Assistant | Kelly Mehlenbacher | SC | GS | 11 | | |
| Do | Managing Director | Vacant | | ES | | | |
| Do | Assistant Secretary for Administration | Joyce A. Barr | PAS | EX | IV | | |
| Do | Deputy Assistant Secretary for Operations | Vacant | | ES | | | |
| Do | Deputy Assistant Secretary for Global Information Services. | Career Incumbent | CA | ES | | | |
| Do | Senior Advisor for Privacy Policy | Charlene W. Thomas | TA | ES | | | 01/02/13 |
| Do | Office Director, Office of Language Services | Career Incumbent | CA | ES | | | |
| Do | Office Director, Office of Logistics Operations | ......do | CA | ES | | | |
| Do | Office Director, Office of Program Management and Policy. | ......do | CA | ES | | | |
| Do | Office Director, Office of Information Programs and Services. | ......do | CA | ES | | | |
| Do | Executive Director | Vacant | | ES | | | |
| Do | Procurement Executive | Career Incumbent | CA | ES | | | |
| Do | Education Program Administrator | ......do | CA | ES | | | |
| Do | Assistant Secretary for Consular Affairs | Janice Lee Jacobs | PAS | EX | IV | | |
| Do | Deputy Assistant Secretary for Passport Services. | Career Incumbent | CA | ES | | | |
| Do | Managing Director, Passport Services | ......do | CA | ES | | | |
| Do | Managing Director, Passport Support Services. | ......do | CA | ES | | | |
| Do | Managing Director, Overseas Citizens Services. | ......do | CA | ES | | | |
| Do | Office Director, Office of Legislation, Regulations, and Advisory Assistance. | ......do | CA | ES | | | |
| Do | Comptroller | ......do | CA | ES | | | |
| Do | Staff Assistant | Luz Mendez | SC | GS | 12 | | |
| Do | Assistant Secretary for Diplomatic Security | Eric J. Boswell | PAS | EX | IV | | |
| Do | Executive Director | Career Incumbent | CA | ES | | | |
| Do | Director, Office of Foreign Missions | Eric J. Boswell | PAS | EX | IV | | |
| Do | Office Director | Career Incumbent | CA | ES | | | |
| Do | Director, Foreign Service Institute | ......do | CA | ES | | | |
| Do | Associate Director for Management | ......do | CA | ES | | | |
| Do | Office Director, Education Programs | ......do | CA | ES | | | |
| Do | Associate Dean | ......do | CA | ES | | | |
| Do | ......do | ......do | CA | ES | | | |

EXHIBIT 3

112                                            DEPARTMENTS

## DEPARTMENT OF STATE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Associate Dean ................................... | Career Incumbent ........... | CA | ES | ............... | ............... | |
| Do ................. | ......do ............................................ | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Chief Financial Officer ....................... | Patrick F. Kennedy ........... | PAS | EX | IV | ............... | |
| Do ................. | Deputy Chief Financial Officer ........... | Career Incumbent ........... | CA | ES | ............... | ............... | |
| Do ................. | Deputy Assistant Secretary for Budget and Planning. | ......do ........................... | CA | ES | ............... | ............... | |
| Charleston, SC ...... | Deputy Assistant Secretary for Global Financial Services. | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Managing Director, Global Financial Operations Directorate. | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Managing Director, Global Compensation ... | ......do ........................... | CA | ES | ............... | ............... | |
| Washington, DC .... | Managing Director, Global Financial Management Systems Directorate. | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Executive Director ............................... | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Office Director ..................................... | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Office Director, Office of Budget Operations ... | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Office Director, Office of Resource Planning and Budget Information. | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Director General of the Foreign Service Director of Human Resources. | Linda Thomas-Greenfield .. | PAS | EX | IV | ............... | |
| Do ................. | Office Director, Office of Shared Services ....... | Career Incumbent ........... | CA | ES | ............... | ............... | |
| Do ................. | Deputy Assistant Secretary ................. | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | ......do ............................................ | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Executive Director ............................... | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Director, Grievance Staff ..................... | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Deputy Chief Information Officer ......... | Vacant ............................ | | ES | ............... | ............... | |
| Do ................. | Senior Advisor ..................................... | Career Incumbent ........... | CA | ES | ............... | ............... | |
| Do ................. | Director, Systems Integration Office ...... | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Office Director, Project Services Office ......... | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Office Director, Enterprise Architecture and Planning. | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Office Director, Messaging Systems Office ...... | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Office Director, Enterprise Network Management. | Vacant ............................ | | ES | ............... | ............... | |
| Do ................. | Special Advisor ................................... | Bryan M. Pagliano ........... | SC | GS | 15 | ............... | |
| Do ................. | Director, Overseas Building Operations ... | Lydia J. Muniz ................. | NA | ES | ............... | ............... | |
| Do ................. | Deputy Director, Resource Management ........ | Career Incumbent ........... | CA | ES | ............... | ............... | |
| Do ................. | Office Director, Office of Design and Engineering. | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Managing Director, Program Development, Coordination and Support. | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Office Director, Special Projects Coordination Division. | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Director, Art in Embassies Program ........ | Beth Ellen Dozoretz ........... | SC | GS | 15 | ............... | |
| Chicago, IL ............ | Senior Coordinator for the G8 and NATO Summits. | Carrie S. Devine ............... | TA | ES | ............... | ............... | 06/30/12 |
| | *Office of the Under Secretary for Arms Control and International Security Affairs* | | | | | | |
| Washington, DC .... | Under Secretary for Arms Control and Security Affairs. | Vacant ............................ | PAS | EX | III | ............... | |
| Do ................. | Senior Advisor ..................................... | Career Incumbent ........... | CA | ES | ............... | ............... | |
| Do ................. | Special Assistant ................................. | Jonathan E. Kaplan ........... | SC | GS | 13 | ............... | |
| Do ................. | Staff Assistant ..................................... | Peter B. Crail .................. | SC | GS | 12 | ............... | |
| Do ................. | Assistant Secretary for Arms Control, Verification, and Compliance. | Rose E. Gottemoeller ........ | PAS | EX | IV | ............... | |
| Do ................. | Principal Deputy Assistant Secretary ........... | Vacant ............................ | | ES | ............... | ............... | |
| Do ................. | Deputy Assistant Secretary ................. | Frank A. Rose .................. | NA | ES | ............... | ............... | |
| Do ................. | Managing Director ............................... | Career Incumbent ........... | CA | ES | ............... | ............... | |
| Do ................. | Office Director, Office of Chemical and Biological Weapons Affairs. | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Office Director, Office of Strategic Affairs ...... | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Office Director, Office of Verification and Transparency Technology. | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Office Director, Office of Multilateral and Nuclear Affairs. | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Director, Office of Euro-Atlantic Security Affairs. | ......do ........................... | CA | ES | ............... | ............... | |
| Do ................. | Public Affairs Specialist ....................... | Alexandra F. Bell ............. | SC | GS | 12 | ............... | |
| Do ................. | ......do ............................................ | Jamie Mannina ................. | SC | GS | 11 | ............... | |
| Do ................. | Assistant Secretary for International Security and Nonproliferation Affairs. | Thomas More Countryman ... | PAS | EX | IV | ............... | |
| Do ................. | Principal Deputy Assistant Secretary ........... | Vacant ............................ | | ES | ............... | ............... | |
| Do ................. | Special Representative of the President for Nuclear Non-Proliferation With the Rank of Ambassador. | Susan Burk ....................... | PAS | EX | IV | ............... | |

EXHIBIT 3
379

DEPARTMENTS 113

## DEPARTMENT OF STATE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Coordinator for Threat Reduction Programs, with the Rank of Ambassador. | Bonnie Denise Jenkins ...... | PAS | OT | | | |
| Do .................. | Deputy Assistant Secretary ............................. | Simon G. Limage ............ | NA | ES | .......... | .......... | |
| Do .................. | Senior Advisor ................................................ | Atman M. Trivedi ............ | SC | GS | 15 | .......... | |
| Do .................. | Special Adviser .............................................. | Robert J. Einhorn ............ | NA | ES | .......... | .......... | |
| Do .................. | Executive Director ........................................... | Vacant .............................. | .......... | ES | .......... | .......... | |
| Do .................. | Office Director, Office of Nuclear Energy, Safety, and Security. | Career Incumbent ............ | CA | ES | .......... | .......... | |
| Do .................. | Office Director ................................................ | ......do .............................. | CA | ES | .......... | .......... | |
| Do .................. | Office Director, Office of Conventional Arms Threat Reduction. | ......do .............................. | CA | ES | .......... | .......... | |
| Do .................. | Office Director, Office of Counterproliferation Initiatives. | ......do .............................. | CA | ES | .......... | .......... | |
| Do .................. | Office Director, Office of Regional Affairs ...... | ......do .............................. | CA | ES | .......... | .......... | |
| Do .................. | Office Director, Office of Missile, Biological and Chemical Nonproliferation. | ......do .............................. | CA | ES | .......... | .......... | |
| Do .................. | Assistant Secretary for Political-Military Affairs. | Andrew J. Shapiro ............ | PAS | EX | IV | .......... | |
| Do .................. | Deputy Assistant Secretary for Plans, Programs, and Operations. | Vacant .............................. | .......... | ES | .......... | .......... | |
| Do .................. | Deputy Assistant Secretary for Defense Trade and Regional Security. | ......do .............................. | .......... | ES | .......... | .......... | |
| Do .................. | Political Advisor ............................................. | Career Incumbent ............ | CA | ES | .......... | .......... | |
| Do .................. | Office Director, Office of Plans, Policy and Analysis. | ......do .............................. | CA | ES | .......... | .......... | |
| Do .................. | Office Director, Office of Weapons Removal and Abatement. | ......do .............................. | CA | ES | .......... | .......... | |
| Do .................. | Staff Assistant ................................................ | Julia Reed ........................ | SC | GS | 11 | .......... | |
| | *Office of the Under Secretary for Economic Growth, Energy, and the Environment* | | | | | | |
| Do .................. | Under Secretary .............................................. | Robert D. Hormats .......... | PAS | EX | III | .......... | |
| Do .................. | Special Coordinator ......................................... | Career Incumbent ............ | CA | ES | .......... | .......... | |
| Do .................. | Chief Economist .............................................. | Heidi Crebo-Rediker ........ | NA | ES | .......... | .......... | |
| Do .................. | Assistant Secretary for Economic and Business Affairs. | Jose W. Fernandez ............ | PAS | EX | IV | .......... | |
| Do .................. | Deputy Assistant Secretary ............................. | Career Incumbent ............ | CA | ES | .......... | .......... | |
| Do .................. | Deputy Assistant Secretary of State for International Communications and Information Policy in the Bureau of Economic and Business Affairs and U. S. Coordinator for International Communications and Information Policy. | Phillip L. Verveer ............ | NA | OT | | | |
| Do .................. | Deputy Assistant Secretary ............................. | Peter Harrell .................... | SC | GS | 15 | .......... | |
| Do .................. | Special Envoy for Eurasian Energy ................. | Richard L. Morningstar .... | NA | ES | .......... | .......... | |
| Do .................. | Special Representative for Commercial and Business Affairs. | Lorraine J. Hariton .......... | NA | ES | .......... | .......... | |
| Do .................. | Senior Advisor ................................................ | Manu Kumar Bhardwaj .... | SC | GS | 15 | .......... | |
| Do .................. | Foreign Affairs Officer .................................... | Career Incumbent ............ | CA | GS | .......... | .......... | |
| Do .................. | Special Assistant ............................................. | Shraddha K. Patel ............ | SC | GS | 14 | .......... | |
| Do .................. | Special Assistant ............................................. | Andrew Bergen McCracken | SC | GS | 14 | .......... | |
| Do .................. | ......do ........................................................... | Michael L. Szymanski ...... | SC | GS | 13 | .......... | |
| Do .................. | Staff Assistant ................................................ | Joseph T. Figueiredo ........ | SC | GS | 9 | .......... | |
| Do .................. | Assistant Secretary for International Energy Resources. | Vacant .............................. | PAS | EX | IV | .......... | |
| Do .................. | Staff Assistant ................................................ | Ethan M. Gelber .............. | SC | GS | 11 | .......... | |
| Do .................. | Office Director, Office of Electricity and Energy Efficiency. | Vacant .............................. | .......... | ES | .......... | .......... | |
| Do .................. | Assistant Secretary Oceans International Environmental and Scientific Affairs. | Kerri-Ann Jones ................ | PAS | EX | IV | .......... | |
| Do .................. | Deputy Assistant Secretary for Oceans .......... | Career Incumbent ............ | CA | ES | .......... | .......... | |
| Do .................. | Deputy Assistant Secretary for Environment and Natural Resources. | ......do .............................. | CA | ES | .......... | .......... | |
| Do .................. | Senior Advisor ................................................ | ......do .............................. | CA | ES | .......... | .......... | |
| Do .................. | Office Director, Office of Marine Conservation | ......do .............................. | CA | ES | .......... | .......... | |
| Do .................. | Office Director, Office of Oceans and Polar Affairs. | ......do .............................. | CA | ES | .......... | .......... | |
| Do .................. | Office Director, Office of Ecology and Conservation. | ......do .............................. | CA | ES | .......... | .......... | |
| Do .................. | Office Director, Office of Global Change ........ | ......do .............................. | CA | ES | .......... | .......... | |
| Do .................. | Office Director, Office of Space and Advanced Technology. | Vacant .............................. | .......... | ES | .......... | .......... | |

EXHIBIT 3

380

114                                    DEPARTMENTS

## DEPARTMENT OF STATE OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | **OFFICE OF THE INSPECTOR GENERAL**<br>Inspector General ............................................. | Vacant ................................... | PAS | OT | ............... | ............... | |
| Do ..................... | Assistant Inspector General for Inspections ... | Career Incumbent .............. | CA | ES | ............... | ............... | |

EXHIBIT 3

381

DEPARTMENTS

## DEPARTMENT OF TRANSPORTATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE SECRETARY** | | | | | | |
| | *Secretary* | | | | | | |
| Washington, DC .... | Secretary ............................................. | Ray LaHood ......................... | PAS | EX | I | .............. | .............. |
| Do ................ | Deputy Secretary ................................ | John D. Porcari ................... | PAS | EX | II | .............. | .............. |
| Do ................ | Chief of Staff ..................................... | Joan M. DeBoer ................... | NA | ES | .............. | .............. | .............. |
| Do ................ | Deputy Chief of Staff ........................ | Marlise A. Streitmatter ....... | NA | ES | .............. | .............. | .............. |
| Do ................ | White House Liaison ......................... | Nathaniel S. Turnbull ......... | SC | GS | 15 | .............. | .............. |
| Do ................ | Counselor to the Secretary of Transportation | Vacant ................................. | | ES | .............. | .............. | .............. |
| Do ................ | Counselor to the Deputy Secretary ...... | Joseph F. Peraino ............... | SC | GS | 15 | .............. | .............. |
| Do ................ | Assistant to the Secretary for Policy .......... | Vacant ................................. | | ES | .............. | .............. | .............. |
| Do ................ | Associate Director for Scheduling and Advance. | Georgette N. Brammer ......... | SC | GS | 12 | .............. | .............. |
| Do ................ | Scheduler ........................................... | Maria Elena Juarez ............. | SC | GS | 9 | .............. | .............. |
| Do ................ | Special Assistant for Scheduling and Advance | Ryan M. Lynch ................... | SC | GS | 9 | .............. | .............. |
| Do ................ | Advance Specialist ............................. | Amani K. Kancey ............... | SC | GS | 7 | .............. | .............. |
| Do ................ | Under Secretary of Transportation for Policy | Vacant ................................. | PAS | EX | II | .............. | .............. |
| | *Executive Secretariat* | | | | | | |
| Do ................ | Director ............................................. | Carol C. Darr ..................... | NA | ES | .............. | .............. | .............. |
| | *Civil Rights* | | | | | | |
| Do ................ | Director ............................................. | Camille M. Hazeur ............. | NA | ES | .............. | .............. | .............. |
| Do ................ | Deputy Director ................................. | Career Incumbent ............... | CA | ES | .............. | .............. | .............. |
| | *Small and Disadvantaged Business Utilization* | | | | | | |
| Do ................ | Director ............................................. | Brandon T. Neal ................. | NA | ES | .............. | .............. | .............. |
| | *Chief Information Officer* | | | | | | |
| Do ................ | Chief Information Officer ................... | Nitin Pradhan ..................... | NA | ES | .............. | .............. | .............. |
| Do ................ | Associate Chief Information Officer for IT Policy Oversight. | Vacant ................................. | | ES | .............. | .............. | .............. |
| Do ................ | Associate Chief Information Officer for Information Technology Shared Services. | Career Incumbent ............... | CA | ES | .............. | .............. | .............. |
| Do ................ | Associate Director for IT Strategy and Technology Projects. | Francisco Reinoso ............... | SC | GS | 13 | .............. | .............. |
| | *Public Affairs* | | | | | | |
| Do ................ | Assistant to the Secretary and Director of Public Affairs. | Aleksandra J. Johnson ......... | NA | ES | .............. | .............. | .............. |
| Do ................ | Deputy Director of Public Affairs ........ | Meghan A. Keck ................. | SC | GS | 15 | .............. | .............. |
| Do ................ | Press Secretary ................................. | Justin C. Nisly ................... | SC | GS | 12 | .............. | .............. |
| Do ................ | Deputy Press Secretary ...................... | Susan E. Hendrick ............... | SC | GS | 11 | .............. | .............. |
| Do ................ | Associate Director for Speechwriting ...... | Ashley Nash-Hahn ............... | SC | GS | 11 | .............. | .............. |
| | *General Counsel* | | | | | | |
| Do ................ | General Counsel ................................ | Robert S. Rivkin ................. | PAS | EX | IV | .............. | .............. |
| Do ................ | Deputy General Counsel ..................... | Career Incumbent ............... | CA | ES | .............. | .............. | .............. |
| Do ................ | ......do ............................................. | James Cole, Jr. ................... | NA | ES | .............. | .............. | .............. |
| Do ................ | Associate General Counsel ................. | Amy C. Tovar ..................... | SC | GS | 15 | .............. | .............. |
| Do ................ | Special Assistant to the General Counsel ...... | Michael J. Hallock ............. | SC | GS | 9 | .............. | .............. |
| Do ................ | Assistant General Counsel for Operations ...... | Career Incumbent ............... | CA | ES | .............. | .............. | .............. |
| Do ................ | Assistant General Counsel for General Law ... | ......do ............................... | CA | ES | .............. | .............. | .............. |
| Do ................ | Assistant General Counsel for Litigation ...... | ......do ............................... | CA | ES | .............. | .............. | .............. |
| Do ................ | Assistant General Counsel for Legislation ...... | ......do ............................... | CA | ES | .............. | .............. | .............. |
| Do ................ | Assistant General Counsel for Regulation and Enforcement. | ......do ............................... | CA | ES | .............. | .............. | .............. |
| Do ................ | Assistant General Counsel for International Law. | ......do ............................... | CA | ES | .............. | .............. | .............. |
| Do ................ | Assistant General Counsel for Aviation Enforcement and Proceedings. | ......do ............................... | CA | ES | .............. | .............. | .............. |
| | *Assistant Secretary for Budget and Programs* | | | | | | |
| Do ................ | Assistant Secretary ........................... | Christopher P. Bertram ....... | PAS | EX | IV | .............. | .............. |
| Do ................ | Deputy Assistant Secretary ................. | Career Incumbent ............... | CA | ES | .............. | .............. | .............. |
| Do ................ | Deputy Assistant Secretary for Management and Budget. | Sylvia Garcia ..................... | SC | GS | 15 | .............. | .............. |
| Do ................ | Director, Office of Financial Management ...... | Career Incumbent ............... | CA | ES | .............. | .............. | .............. |
| Do ................ | Director, Office of Budget and Program Performance. | ......do ............................... | CA | ES | .............. | .............. | .............. |
| Do ................ | Deputy Director, Office of Budget and Program Performance. | ......do ............................... | CA | ES | .............. | .............. | .............. |
| | *Assistant Secretary for Transportation Policy* | | | | | | |
| Do ................ | Assistant Secretary ........................... | Polly E. Trottenberg ........... | PAS | EX | IV | .............. | .............. |
| Do ................ | Deputy Assistant Secretary for Transportation Policy. | Career Incumbent ............... | CA | ES | .............. | .............. | .............. |
| Do ................ | ......do ............................................. | Beth D. Osborne ................. | NA | ES | .............. | .............. | .............. |

EXHIBIT 3
382

116                                                     DEPARTMENTS

## DEPARTMENT OF TRANSPORTATION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Deputy Assistant Secretary for Transportation Policy. | Amy M. Scarton ................ | NA | ES | .............. | ............ | |
| Do ................... | Director, Office of Economic and Strategic Analysis. | Career Incumbent .............. | CA | ES | .............. | ............ | |
| Do ................... | Director, Office of Infrastructure, Finance and Innovation. | ......do ......................... | CA | ES | .............. | ............ | |
| Do ................... | Senior Advisor for Accessible Transportation | Richard A. Devylder ......... | SC | GS | 15 | | |
| Do ................... | Director of Public Engagement ...................... | Bryna L. Helfer ................ | SC | GS | 15 | | |
| Do ................... | Deputy Director of Public Engagement ........ | Cheron V. Wicker .............. | SC | GS | 14 | | |
| Do ................... | Associate Director for Transportation Policy .. | Vincent White .................. | SC | GS | 12 | | |
| | *Assistant Secretary for Governmental Affairs* | | | | | | |
| Do ................... | Assistant Secretary ................................... | Dana G. Gresham ............. | PAS | EX | IV | | |
| Do ................... | Deputy Assistant Secretary ......................... | Amit Bose ...................... | SC | GS | 15 | | |
| Do ................... | ......do ......................... | Joanna Liberman Turner .. | SC | GS | 15 | | |
| Do ................... | ......do ......................... | Patricia B. Readinger ...... | SC | GS | 14 | | |
| Do ................... | Associate Director for Governmental Affairs .. | Federico de Jesus ........... | SC | GS | 12 | | |
| Do ................... | ......do ......................... | Alexander Friendly .......... | SC | GS | 11 | | |
| Do ................... | ......do ......................... | Peter C. Gould ............... | SC | GS | 9 | | |
| Do ................... | ......do ......................... | Aaron P. Rosenthal ......... | SC | GS | 9 | | |
| Do ................... | ......do ......................... | Michael L. Daley ............. | SC | GS | 7 | | |
| | *Assistant Secretary for Aviation and International Affairs* | | | | | | |
| Do ................... | Assistant Secretary ................................... | Susan L. Kurland ............. | PAS | EX | IV | | |
| Do ................... | Deputy Assistant Secretary ......................... | Career Incumbent .............. | CA | ES | .............. | ............ | |
| Do ................... | ......do ......................... | Robert Letteney ............... | NA | ES | .............. | ............ | |
| Do ................... | Director, Office of International Transportation and Trade. | Career Incumbent .............. | CA | ES | .............. | ............ | |
| Do ................... | Director, Office of International Aviation ...... | ......do ......................... | CA | ES | .............. | ............ | |
| Do ................... | Director, Office of Aviation Analysis ........... | ......do ......................... | CA | ES | .............. | ............ | |
| | *Assistant Secretary for Administration* | | | | | | |
| Do ................... | Deputy Assistant Secretary ......................... | Brodi L. Fontenot ............ | NA | ES | .............. | ............ | |
| Do ................... | Advisor to Deputy Assistant Secretary ......... | Career Incumbent .............. | CA | ES | .............. | ............ | |
| Do ................... | Director, Departmental Office of Human Resource Management. | ......do ......................... | CA | ES | .............. | ............ | |
| Do ................... | Deputy Director, Departmental Office of Human Resource Management. | ......do ......................... | CA | ES | .............. | ............ | |
| Do ................... | Special Assistant to the Director, Departmental Office of Human Resource Management. | Stephen Gomez .................. | TA | ES | .............. | ............ | 02/15/15 |
| Do ................... | Director, Office of Security ........................ | Career Incumbent .............. | CA | ES | .............. | ............ | |
| Do ................... | Director, Office of Financial Management ...... | ......do ......................... | CA | ES | .............. | ............ | |
| Do ................... | Director, Office of Facilities, Information and Asset Management. | ......do ......................... | CA | ES | .............. | ............ | |
| | **FEDERAL AVIATION ADMINISTRATION** | | | | | | |
| | *Administrator* | | | | | | |
| Washington, DC .... | Administrator .......................................... | Vacant ......................... | PAS | EX | II | | |
| Do ................... | Deputy Administrator ................................. | Michael Huerta ................ | PAS | EX | IV | | |
| Do ................... | Counselor to the Administrator ................... | Vacant ......................... | XS | OT | | | |
| | *Chief Counsel* | | | | | | |
| Do ................... | Chief Counsel ......................................... | Kathryn B. Thomson ........ | XS | OT | | | |
| | *Communications* | | | | | | |
| Do ................... | Assistant Administrator ............................. | Brie N. Sachse ................ | SC | GS | 15 | | |
| | *Airports* | | | | | | |
| Do ................... | Associate Administrator ............................. | Christa Fornarotto .......... | XS | OT | | | |
| | *Aviation Policy, International Affairs and Environment* | | | | | | |
| Do ................... | Assistant Administrator ............................. | Julie Oettinger ............... | XS | OT | | | |
| | *Government and Industry* | | | | | | |
| Do ................... | Assistant Administrator ............................. | Roderick D. Hall ............. | SC | GS | 15 | | |
| | **FEDERAL HIGHWAY ADMINISTRATION** | | | | | | |
| | *Administrator* | | | | | | |
| Washington, DC .... | Administrator .......................................... | Victor M. Mendez ............ | PAS | EX | II | | |
| Do ................... | Deputy Administrator ................................. | Gregory G. Nadeau ........... | NA | ES | .............. | ............ | |
| Do ................... | Program Manager for the Intelligent Transportation Systems Programs Office. | Career Incumbent .............. | CA | ES | .............. | ............ | |
| | *Chief Counsel* | | | | | | |
| Do ................... | Chief Counsel ......................................... | Fred R. Wagner ............... | NA | ES | .............. | ............ | |

EXHIBIT 3

383

DEPARTMENTS 117

## DEPARTMENT OF TRANSPORTATION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Deputy Chief Counsel ............................... | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Do .................... | Assistant Chief Counsel for Legislation, Regulations and General Law Division. | ......do ................................... | CA | ES | ............ | ............ | |
| | *Administration* | | | | | | |
| Do .................... | Associate Administrator ......................... | Vacant .......................... | ............ | ES | ............ | ............ | |
| Do .................... | Director, Office of Human Resources .............. | Career Incumbent ............ | CA | ES | ............ | ............ | |
| | *Infrastructure* | | | | | | |
| Do .................... | Associate Administrator ......................... | ......do ................................... | CA | ES | ............ | ............ | |
| Do .................... | Director, Office of Program Administration ..... | ......do ................................... | CA | ES | ............ | ............ | |
| Do .................... | Director, Office of Bridge Technology .......... | ......do ................................... | CA | ES | ............ | ............ | |
| Do .................... | Director, Office of Pavement Technology ........ | ......do ................................... | CA | ES | ............ | ............ | |
| Do .................... | Director, Office of Asset Management ............ | ......do ................................... | CA | ES | ............ | ............ | |
| | *Operations* | | | | | | |
| Do .................... | Associate Administrator ......................... | ......do ................................... | CA | ES | ............ | ............ | |
| Do .................... | Director, Office of Freight Management and Operations. | Vacant .......................... | | ES | ............ | ............ | |
| Do .................... | Director, Office of Transportation Management. | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Do .................... | Director, Office of Transportation Operations | ......do ................................... | CA | ES | ............ | ............ | |
| | *Planning, Environment and Realty* | | | | | | |
| Do .................... | Associate Administrator ......................... | ......do ................................... | CA | ES | ............ | ............ | |
| Do .................... | Director, Office of Project Development and Environmental Review. | ......do ................................... | CA | ES | ............ | ............ | |
| Do .................... | Director, Office of Natural Environment ........ | ......do ................................... | CA | ES | ............ | ............ | |
| Do .................... | Director, Office of Human Environment ........ | Vacant .......................... | | ES | ............ | ............ | |
| Do .................... | Director, Office of Planning .................... | Career Incumbent ............ | CA | ES | ............ | ............ | |
| | *Safety* | | | | | | |
| Do .................... | Director, Office of Safety Integration .......... | ......do ................................... | CA | ES | ............ | ............ | |
| Do .................... | Director, Office of Safety Programs ............ | ......do ................................... | CA | ES | ............ | ............ | |
| | *Research, Development and Technology* | | | | | | |
| Do .................... | Associate Administrator ......................... | ......do ................................... | CA | ES | ............ | ............ | |
| Do .................... | Director, Office of Infrastructure Research, Development and Technology. | ......do ................................... | CA | ES | ............ | ............ | |
| McLean, VA ...... | Director, Office of Operations Research, Development and Technology. | ......do ................................... | CA | ES | ............ | ............ | |
| Do .................... | Director, Office of Corporate Research, Technology and Innovation Management. | ......do ................................... | CA | ES | ............ | ............ | |
| | *Federal Lands Highway Programs* | | | | | | |
| Washington, DC .... | Associate Administrator ......................... | ......do ................................... | CA | ES | ............ | ............ | |
| Sterling, VA .......... | Federal Lands Highway Division Engineer, Eastern. | ......do ................................... | CA | ES | ............ | ............ | |
| Lakewood, CO ...... | Federal Lands Highway Division Engineer, Central. | ......do ................................... | CA | ES | ............ | ............ | |
| Vancouver, WA ...... | Federal Lands Highway Division Engineer, Western. | ......do ................................... | CA | ES | ............ | ............ | |
| | *Policy and Governmental Affairs* | | | | | | |
| Washington, DC .... | Associate Administrator ......................... | David S. Kim .............. | SC | GS | 15 | ............ | |
| Do .................... | Director, Office of International Programs ..... | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Do .................... | Director, Office of Highway Policy Information. | ......do ................................... | CA | ES | ............ | ............ | |
| Do .................... | Director, Office of Transportation Policy Studies. | ......do ................................... | CA | ES | ............ | ............ | |
| Do .................... | Director, Office of Legislative Affairs and Policy Communications. | Vacant .......................... | | ES | ............ | ............ | |
| Do .................... | Afghanistan Transportation Counselor .......... | Career Incumbent ............ | CA | ES | ............ | ............ | |
| | *Civil Rights* | | | | | | |
| Do .................... | Associate Administrator ......................... | ......do ................................... | CA | ES | ............ | ............ | |
| | *Public Affairs* | | | | | | |
| Do .................... | Associate Administrator for Public Affairs ...... | Catherine St. Denis ........ | NA | ES | ............ | ............ | |
| | *Field Services* | | | | | | |
| Atlanta, GA .......... | Director of Field Services - South .............. | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Salt Lake City, UT | Director of Field Services - West ................ | ......do ................................... | CA | ES | ............ | ............ | |
| Baltimore, MD ...... | Director of Field Services - North .............. | Vacant .......................... | | ES | ............ | ............ | |
| Chicago, IL .......... | Director of Field Services - Mid-America ....... | ......do ................................... | | ES | ............ | ............ | |
| Sacramento, CA ...... | Division Administrator, California .............. | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Tallahassee, FL ...... | Division Administrator, Florida ................ | ......do ................................... | CA | ES | ............ | ............ | |
| Austin, TX .......... | Division Administrator, Texas .................. | Vacant .......................... | | ES | ............ | ............ | |
| Albany, NY .......... | Division Administrator, New York .............. | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Lakewood, CO ...... | Director of Technical Services .................. | ......do ................................... | CA | ES | ............ | ............ | |

EXHIBIT 3
384

118                                                  DEPARTMENTS

## DEPARTMENT OF TRANSPORTATION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **FEDERAL MOTOR CARRIER SAFETY ADMINISTRATION** | | | | | | |
| | *Administrator* | | | | | | |
| Washington, DC .... | Administrator ................................. | Anne S. Ferro ................. | PAS | EX | III | ............... | |
| Do ................ | Deputy Administrator ...................... | William A. Bronrott ........ | NA | ES | ............. | ............... | |
| Do ................ | Director for Governmental Affairs ... | John W. Drake ............... | SC | GS | 15 | ............... | |
| Do ................ | Director of Communications ............. | Candice Tolliver ............. | SC | GS | 14 | ............... | |
| | *Chief Counsel* | | | | | | |
| Do ................ | Chief Counsel .............................. | Vacant ........................... | | ES | ............. | ............... | |
| Do ................ | Deputy Chief Counsel ..................... | Career Incumbent ........... | CA | ES | ............. | ............... | |
| | *Administration* | | | | | | |
| Do ................ | Associate Administrator for Administration ... | ......do ........................... | CA | ES | ............. | ............... | |
| | *Research, Technology and Information Management and Chief Information Officer* | | | | | | |
| Do ................ | Associate Administrator ................... | ......do ........................... | CA | ES | ............. | ............... | |
| Do ................ | Director, Office of Analysis Research and Technology. | ......do ........................... | CA | ES | ............. | ............... | |
| | *Policy and Program Development* | | | | | | |
| Do ................ | Associate Administrator ................... | ......do ........................... | CA | ES | ............. | ............... | |
| Do ................ | Director, Office of Policy, Plans and Regula-tions. | Vacant ........................... | | ES | ............. | ............... | |
| | *Enforcement and Program Delivery* | | | | | | |
| Do ................ | Associate Administrator ................... | Career Incumbent ........... | CA | ES | ............. | ............... | |
| Do ................ | Director, Office of Motor Carrier Safety Pro-grams. | ......do ........................... | CA | ES | ............. | ............... | |
| | *Field Operations* | | | | | | |
| Do ................ | Associate Administrator for Field Operations | ......do ........................... | CA | ES | ............. | ............... | |
| Baltimore, MD ....... | Field Administrator - Eastern Region ............. | Vacant ........................... | | ES | ............. | ............... | |
| Lakewood, CO ........ | Field Administrator - Western Region ............. | Career Incumbent ........... | CA | ES | ............. | ............... | |
| | **FEDERAL RAILROAD ADMINISTRATION** | | | | | | |
| | *Administrator* | | | | | | |
| Washington, DC .... | Administrator ................................. | Joseph C. Szabo ............ | PAS | EX | III | ............... | |
| Do ................ | Deputy Administrator ...................... | Karen J. Hedlund ............ | NA | ES | ............. | ............... | |
| | *Chief Counsel* | | | | | | |
| Do ................ | Chief Counsel .............................. | Melissa L. Porter ............ | NA | ES | ............. | ............... | |
| Do ................ | Deputy Chief Counsel ..................... | Career Incumbent ........... | CA | ES | ............. | ............... | |
| | *Communication and Legislative Affairs* | | | | | | |
| Do ................ | Associate Administrator ................... | Kevin F. Thompson .......... | SC | GS | 15 | ............... | |
| Do ................ | Associate Director of Congressional Affairs ... | Nathan J. Robinson ......... | SC | GS | 12 | ............... | |
| | *Administration and Finance* | | | | | | |
| Do ................ | Associate Administrator for Administration ... | Career Incumbent ........... | CA | ES | ............. | ............... | |
| | *Railroad Policy and Development* | | | | | | |
| Do ................ | Associate Administrator ................... | ......do ........................... | CA | ES | ............. | ............... | |
| Do ................ | Director, Office of Research and Development | ......do ........................... | CA | ES | ............. | ............... | |
| Do ................ | Director, Rail Project Development and Deliv-ery. | ......do ........................... | CA | ES | ............. | ............... | |
| Do ................ | Senior Project Manager for California High-Speed Rail Corridor. | Vacant ........................... | | ES | ............. | ............... | |
| Do ................ | Director, Office of Passenger and Freight Pro-grams. | | | ES | ............. | ............... | |
| | *Railroad Safety* | | | | | | |
| Do ................ | Deputy Associate Administrator for Safety Compliance and Program Implementation. | ......do ........................... | | ES | ............. | ............... | |
| Do ................ | Deputy Associate Administrator for Regu-latory and Legislative Operations. | Career Incumbent ........... | CA | ES | ............. | ............... | |
| Do ................ | Director, Office of Safety Compliance and As-surance. | ......do ........................... | CA | ES | ............. | ............... | |
| Do ................ | Director, Office of Safety Analysis, Risk Re-duction and Crossing/Trespasser Programs. | ......do ........................... | CA | ES | ............. | ............... | |
| | **FEDERAL TRANSIT ADMINISTRATION** | | | | | | |
| | *Administrator* | | | | | | |
| Washington, DC .... | Administrator ................................. | Peter M. Rogoff ............. | PAS | EX | III | ............... | |
| Do ................ | Deputy Administrator ...................... | Therese W. McMillan ....... | NA | ES | ............. | ............... | |
| Do ................ | Executive Director .......................... | Career Incumbent ........... | CA | ES | ............. | ............... | |

EXHIBIT 3
385

DEPARTMENTS

## DEPARTMENT OF TRANSPORTATION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Associate Administrator for Communications and Legislative Affairs. | Brian D. Farber ............... | SC | GS | 15 | .............. | |
| | *Chief Counsel* | | | | | | |
| Do ................. | Chief Counsel ................................................ | Dorval R. Carter, Jr. ....... | NA | ES | .............. | | |
| Do ................. | Deputy Chief Counsel ................................... | Career Incumbent ............ | CA | ES | .............. | | |
| Do ................. | Attorney Advisor (Special Counsel) ............ | ......do ............................... | CA | ES | .............. | | |
| | *Planning and Environment* | | | | | | |
| Do ................. | Associate Administrator ............................... | ......do ............................... | CA | ES | .............. | | |
| | *Program Management* | | | | | | |
| Do ................. | Associate Administrator ............................... | ......do ............................... | CA | ES | .............. | | |
| | *Research, Demonstration and Innovation* | | | | | | |
| Do ................. | Associate Administrator ............................... | ......do ............................... | CA | ES | .............. | | |
| | *Budget and Policy* | | | | | | |
| Do ................. | Associate Administrator ............................... | ......do ............................... | CA | ES | .............. | | |
| | *Administration* | | | | | | |
| Do ................. | Associate Administrator ............................... | ......do ............................... | CA | ES | .............. | | |
| | *Regional Administrator* | | | | | | |
| Cambridge, MA ..... | Regional Administrator, Region 1 ............... | ......do ............................... | CA | ES | .............. | | |
| New York, NY ....... | Regional Administrator, Region 2 ............... | ......do ............................... | CA | ES | .............. | | |
| Philadelphia, PA ... | Regional Administrator, Region 3 ............... | ......do ............................... | CA | ES | .............. | | |
| Atlanta, GA .......... | Regional Administrator, Region 4 ............... | ......do ............................... | CA | ES | .............. | | |
| Chicago, IL ........... | Regional Administrator, Region 5 ............... | ......do ............................... | CA | ES | .............. | | |
| Dallas, TX ............ | Regional Administrator, Region 6 ............... | ......do ............................... | CA | ES | .............. | | |
| Kansas City, MO ... | Regional Administrator, Region 7 ............... | ......do ............................... | CA | ES | .............. | | |
| Denver, CO ........... | Regional Administrator, Region 8 ............... | Vacant ............................... | .......... | ES | .............. | | |
| San Francisco, CA | Regional Administrator, Region 9 ............... | Career Incumbent ............ | CA | ES | .............. | | |
| Seattle, WA .......... | Regional Administrator, Region 10 ............. | ......do ............................... | CA | ES | .............. | | |
| | **MARITIME ADMINISTRATION** | | | | | | |
| | *Administrator* | | | | | | |
| Washington, DC .... | Administrator ................................................ | David T. Matsuda ........... | PAS | EX | III | .............. | |
| Do ................. | Deputy Administrator ................................... | Vacant ............................... | .......... | ES | .............. | | |
| Do ................. | Associate Administrator for Budget and Programs/Chief Financial Officer. | Career Incumbent ............ | CA | ES | .............. | | |
| Do ................. | Director, Office of Policy and Plans ............ | ......do ............................... | CA | ES | .............. | | |
| Do ................. | Senior Policy Advisor for Community Initiatives. | ......do ............................... | CA | ES | .............. | | |
| | *Chief Counsel* | | | | | | |
| Do ................. | Chief Counsel ................................................ | Franklin R. Parker .......... | NA | ES | .............. | | |
| | *Administration* | | | | | | |
| Do ................. | Associate Administrator ............................... | Vacant ............................... | .......... | ES | .............. | | |
| | *Business and Workforce Development* | | | | | | |
| Do ................. | Associate Administrator ............................... | Career Incumbent ............ | CA | ES | .............. | | |
| Do ................. | Director, Office of Cargo Preference ........... | ......do ............................... | CA | ES | .............. | | |
| | *Intermodal System Development* | | | | | | |
| Do ................. | Associate Administrator ............................... | ......do ............................... | CA | ES | .............. | | |
| Do ................. | Deputy Associate Administrator .................. | ......do ............................... | CA | ES | .............. | | |
| | *National Security* | | | | | | |
| Do ................. | Associate Administrator ............................... | ......do ............................... | CA | ES | .............. | | |
| | *Merchant Marine Academy* | | | | | | |
| Kings Point, NY .... | Superintendent ............................................. | Vacant ............................... | .......... | ES | .............. | | |
| Do ................. | Deputy Superintendent ................................ | ......do ............................... | .......... | ES | .............. | | |
| | **NATIONAL HIGHWAY TRAFFIC SAFETY ADMINISTRATION** | | | | | | |
| | *Administrator* | | | | | | |
| Washington, DC .... | Administrator ................................................ | David L. Strickland ......... | PAS | EX | III | .............. | |
| Do ................. | Deputy Administrator ................................... | Ronald L. Medford .......... | NA | ES | .............. | | |
| Do ................. | Director, Office of Governmental Affairs, Policy and Strategic Planning. | Chan D. Lieu .................... | SC | GS | 15 | .............. | |
| Do ................. | Director of Communications ......................... | Lynda C. Tran Reamy ..... | SC | GS | 15 | .............. | |
| | *Chief Counsel* | | | | | | |
| Do ................. | Chief Counsel ................................................ | Oakley Kevin Vincent ..... | NA | ES | .............. | | |
| Do ................. | Assistant Chief Counsel (Rulemaking) ......... | Career Incumbent ............ | CA | ES | .............. | | |
| Do ................. | Assistant Chief Counsel (Litigation) ........... | ......do ............................... | CA | ES | .............. | | |
| Do ................. | Assistant Chief Counsel (Legislation and General Law). | ......do ............................... | CA | ES | .............. | | |

EXHIBIT 3
386

120 DEPARTMENTS

## DEPARTMENT OF TRANSPORTATION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Traffic Injury Control* | | | | | | |
| Washington, DC .... | Senior Associate Administrator ................... | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Do ................. | Associate Administrator for Program Development and Delivery. | ......do ............................... | CA | ES | ............ | ............ | |
| Do ................. | Associate Administrator for Regional Operations and Program Delivery. | ......do ............................... | CA | ES | ............ | ............ | |
| Do ................. | Director, Office of Impaired Driving and Occupant Protection. | ......do ............................... | CA | ES | ............ | ............ | |
| Do ................. | Director, Office of Safety Programs, Traffic Injury Control. | ......do ............................... | CA | ES | ............ | ............ | |
| | *Policy and Operations* | | | | | | |
| Do ................. | Senior Associate Administrator ................... | ......do ............................... | CA | ES | ............ | ............ | |
| Do ................. | Associate Administrator for Planning, Administrative and Financial Management. | Vacant ............................... | | ES | ............ | ............ | |
| Do ................. | Associate Administrator for Communications and Consumer Information. | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Do ................. | Chief Information Officer ........................... | ......do ............................... | CA | ES | ............ | ............ | |
| | *Vehicle Safety* | | | | | | |
| Do ................. | Senior Associate Administrator ................... | ......do ............................... | CA | ES | ............ | ............ | |
| Do ................. | Associate Administrator for Rulemaking ........ | ......do ............................... | CA | ES | ............ | ............ | |
| Do ................. | Associate Administrator for Vehicle Safety Research. | ......do ............................... | CA | ES | ............ | ............ | |
| Do ................. | Associate Administrator for the National Center for Statistics and Analysis. | ......do ............................... | CA | ES | ............ | ............ | |
| Do ................. | Director, Strategic Planning and Domestic and Global Integration Vehicle Safety. | ......do ............................... | CA | ES | ............ | ............ | |
| Do ................. | Director, Office of Crash Avoidance Standards | ......do ............................... | CA | ES | ............ | ............ | |
| Do ................. | Director, International Harmonization Policy, Fuel, Economy and Consumer Programs. | ......do ............................... | CA | ES | ............ | ............ | |
| Columbus, OH ...... | Director, Vehicle Research and Test Center (Ohio). | ......do ............................... | CA | ES | ............ | ............ | |
| Washington, DC .... | Director, Office of Crash Avoidance and Electronic Controls. | Vacant ............................... | | ES | ............ | ............ | |
| Do ................. | Director, Office of Regulatory Analysis and Evaluation. | Career Incumbent ............ | CA | ES | ............ | ............ | |
| | **PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION** | | | | | | |
| | *Administrator* | | | | | | |
| Washington, DC .... | Administrator ........................................ | Cynthia L. Quarterman ..... | PAS | EX | III | ............ | |
| Do ................. | Deputy Administrator ............................... | Timothy P. Butters ........... | NA | ES | ............ | ............ | |
| Do ................. | Associate Administrator for Governmental, International and Public Affairs. | Jeannie A. Layson ............ | SC | GS | 15 | ............ | |
| | *Chief Counsel* | | | | | | |
| Do ................. | Chief Counsel ........................................ | Vanessa Sutherland .......... | NA | ES | ............ | ............ | |
| Do ................. | Deputy Chief Counsel ............................... | Vacant ............................... | | ES | ............ | ............ | |
| | *Pipeline Safety* | | | | | | |
| Do ................. | Deputy Associate Administrator for Policy and Programs. | Career Incumbent ............ | CA | ES | ............ | ............ | |
| | *Hazardous Materials Safety* | | | | | | |
| Do ................. | Associate Administrator .......................... | ......do ............................... | CA | ES | ............ | ............ | |
| | *Administration / Chief Financial Officer* | | | | | | |
| Do ................. | Associate Administrator for Finance, Budget and Performance Integration/Chief Financial Officer. | ......do ............................... | CA | ES | ............ | ............ | |
| Do ................. | Deputy Associate Administrator for Finance, Budget and Performance Integration/Deputy Chief Financial Officer. | ......do ............................... | CA | ES | ............ | ............ | |
| | **RESEARCH AND INNOVATIVE TECHNOLOGY ADMINISTRATION** | | | | | | |
| | *Administrator* | | | | | | |
| Washington, DC .... | Administrator ........................................ | Vacant ............................... | PAS | EX | III | ............ | |
| Do ................. | Deputy Administrator ............................... | Gregory D. Winfree ........... | NA | ES | ............ | ............ | |
| Do ................. | Director, Office of Governmental, International and Public Affairs. | Jane E. Mellow ................ | SC | GS | 15 | ............ | |
| | *Chief Counsel* | | | | | | |
| Do ................. | Chief Counsel ........................................ | Ellen L. Partridge ............ | NA | ES | ............ | ............ | |

EXHIBIT 3

DEPARTMENTS 121

## DEPARTMENT OF TRANSPORTATION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Administration* | | | | | | |
| Washington, DC .... | Associate Administrator ............................. | Career Incumbent ............ | CA | ES | .............. | .............. | |
| | *Research, Development and Technology* | | | | | | |
| Do ................... | Associate Administrator ............................. | ......do ............................. | CA | ES | .............. | .............. | |
| Do ................... | Director, National Space Based Position Navigation and Timing Office. | ......do ............................. | CA | ES | .............. | .............. | |
| | *Volpe National Transportation Systems Center* | | | | | | |
| Cambridge, MA .... | Associate Administrator ............................. | ......do ............................. | CA | ES | .............. | .............. | |
| Do ................... | Deputy Associate Administrator for Operations. | ......do ............................. | CA | ES | .............. | .............. | |
| Do ................... | Deputy Associate Administrator for Research, Innovation and Technology. | ......do ............................. | CA | ES | .............. | .............. | |
| Do ................... | Deputy Associate Administrator for Aviation Innovation. | ......do ............................. | CA | ES | .............. | .............. | |
| Do ................... | Director, Center for Safety Management Systems. | Vacant ............................. | | ES | .............. | .............. | |
| | *Bureau of Transportation Statistics* | | | | | | |
| Washington, DC .... | Associate Administrator and Director ....... | Career Incumbent ............ | CA | ES | .............. | .............. | |
| Do ................... | Deputy Associate Administrator and Deputy Director. | Vacant ............................. | | ES | .............. | .............. | |
| | **SAINT LAWRENCE SEAWAY DEVELOPMENT CORPORATION** | | | | | | |
| | *Administrator* | | | | | | |
| Washington, DC .... | Administrator ............................................ | Vacant ............................. | PAS | EX | IV | .............. | |
| Do ................... | Deputy Administrator ................................ | Career Incumbent ............ | CA | ES | .............. | .............. | |
| Massena, NY ......... | Associate Administrator for Strategic Planning and Programs. | Carol Fenton .................... | TA | ES | .............. | .............. | 11/19/14 |
| | *Associate Administrator* | | | | | | |
| Do ................... | Associate Administrator/Resident Manager .... | Career Incumbent ............ | CA | ES | .............. | .............. | |
| | **SURFACE TRANSPORTATION-BOARD** | | | | | | |
| | *Chairman* | | | | | | |
| Washington, DC .... | Chairman ................................................. | Daniel R. Elliott III ............ | PAS | EX | III | .............. | 12/31/13 |
| | *Board Member* | | | | | | |
| Do ................... | Vice Chairman ......................................... | Francis P. Mulvey ............. | PAS | EX | IV | .............. | 12/31/12 |
| Do ................... | Board Member ......................................... | Ann Dawn Begeman .......... | PAS | EX | IV | .............. | 12/31/15 |
| | *Public Assistance, Governmental Affairs and Compliance* | | | | | | |
| Do ................... | Director .................................................... | Career Incumbent ............ | CA | ES | .............. | .............. | |
| | *General Counsel* | | | | | | |
| Do ................... | General Counsel ....................................... | ......do ............................. | CA | ES | .............. | .............. | |
| Do ................... | Deputy General Counsel ........................... | ......do ............................. | CA | ES | .............. | .............. | |
| | *Office of Proceedings* | | | | | | |
| Do ................... | Director .................................................... | ......do ............................. | CA | ES | .............. | .............. | |

## DEPARTMENT OF TRANSPORTATION OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | **OFFICE OF INSPECTOR GENERAL** Inspector General ...................................... | Calvin L. Scovel III ............ | PAS | OT | $170,259 | .............. | |

EXHIBIT 3
388

122          DEPARTMENTS

## DEPARTMENT OF THE TREASURY

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE SECRETARY** | | | | | | |
| Washington, DC .... | Secretary ................................................. | Timothy F. Geithner ......... | PAS | EX | I | .............. | |
| Do ................ | Deputy Secretary ..................................... | Neal S. Wolin ..................... | PAS | EX | II | .............. | |
| Do ................ | Senior Advisor ......................................... | Sarah Beth Miller .............. | SC | GS | 15 | .............. | |
| Do ................ | Special Assistant ..................................... | Lauren E. Mandelker ......... | SC | GS | 12 | .............. | |
| Do ................ | Counselor to the Secretary ..................... | Randall James Devalk ....... | NA | ES | | .............. | |
| Do ................ | Chief of Staff .......................................... | Mark Patterson ................. | NA | ES | .............. | .............. | |
| Do ................ | Deputy Chief of Staff ............................. | Adewale Olabimeji Adeyemo. | NA | ES | | .............. | |
| Do ................ | White House Liaison ............................... | Margaret Buford ............... | SC | GS | 15 | .............. | |
| Do ................ | Director of Scheduling and Advance ...... | Julie Huffman Herr ........... | SC | GS | 15 | .............. | |
| Do ................ | Deputy Director, Scheduling and Advance .... | Bhumi Haresh Shah .......... | SC | GS | 12 | .............. | |
| Do ................ | Advance Specialist ................................. | Natalie J. Reese ................ | SC | GS | 9 | .............. | |
| Do ................ | ......do ................................................... | Antonio Jaquis White ....... | SC | GS | 9 | .............. | |
| Do ................ | Staff Assistant ........................................ | Daniel K. Balke ................. | SC | GS | 7 | .............. | |
| Do ................ | Executive Secretary ................................ | Rebecca Henszey Ewing .... | NA | ES | .............. | .............. | |
| Do ................ | Deputy Executive Secretary ................... | Sam I. Valverde ................ | SC | GS | 15 | .............. | |
| Do ................ | ......do ................................................... | David George Clunie .......... | SC | GS | 15 | .............. | |
| Do ................ | Special Assistant ..................................... | Million Fikre .................... | SC | GS | 12 | .............. | |
| Do ................ | ......do ................................................... | Elizabeth A. Hipple ........... | SC | GS | 11 | .............. | |
| Do ................ | ......do ................................................... | Breanna Nicole Zwart ....... | SC | GS | 11 | .............. | |
| | **OFFICE OF THE GENERAL COUNSEL** | | | | | | |
| Do ................ | General Counsel ...................................... | Vacant ............................... | PAS | EX | IV | .............. | |
| Do ................ | Principal Deputy General Counsel .......... | Christopher J. Meade ........ | NA | ES | | .............. | |
| Do ................ | Assistant General Counsel (General Law and Ethics). | Career Incumbent ............. | CA | ES | | | |
| Do ................ | Deputy Assistant General Counsel (General Law and Regulation). | ......do ................. | CA | ES | | | |
| Do ................ | Deputy Assistant General Counsel (Ethics) .... | ......do ................. | CA | ES | | | |
| Do ................ | Assistant General Counsel (Banking and Finance). | ......do ................. | CA | ES | | | |
| Do ................ | Deputy Assistant General Counsel (Banking and Finance). | Vacant ............... | | ES | | | |
| Do ................ | Assistant General Counsel (International Affairs). | Career Incumbent ..... | CA | ES | | | |
| Do ................ | Deputy Assistant General Counsel (International Affairs). | Vacant ............... | | ES | | | |
| Do ................ | Assistant General Counsel (Enforcement and Intelligence). | ......do ................. | | ES | | | |
| Do ................ | Deputy Assistant General Counsel (Enforcement and Intelligence). | Career Incumbent ..... | CA | ES | | | |
| Do ................ | Chief Counsel, Office of Foreign Assets Control. | Vacant ............... | | ES | | | |
| Do ................ | Special Counsel for Tax, Trade, and Tariff .... | Career Incumbent ..... | CA | ES | | | |
| Do ................ | Chief Counsel, Office of Financial Stability .... | Vacant ............... | | ES | | | |
| | **OFFICE OF THE UNDER SECRETARY FOR INTERNATIONAL AFFAIRS** | | | | | | |
| Do ................ | Under Secretary ...................................... | Lael Brainard .................... | PAS | EX | III | .............. | |
| Do ................ | Senior Advisor ......................................... | Sameera Fazili ................... | SC | GS | 15 | .............. | |
| Do ................ | ......do ................................................... | Lyndsay N. Huot ............... | SC | GS | 14 | .............. | |
| Do ................ | Executive Secretary and Senior Coordinator for China Affairs and the Strategic and Economic Dialogue. | Vacant ............... | | ES | | | |
| Do ................ | Managing Director for China Operations ........ | Paige M. Gebhardt ............ | SC | GS | 14 | .............. | |
| Do ................ | Special Assistant ..................................... | Elizabeth S. Van Heuvelen | SC | GS | 12 | .............. | |
| | *Office of the Assistant Secretary for International Finance* | | | | | | |
| Do ................ | Deputy Under Secretary/Designated Assistant Secretary. | Charles Valentine A. Collyns. | PAS | EX | IV | .............. | |
| Do ................ | Deputy Assistant Secretary for International Monetary and Financial Policy. | Career Incumbent ..... | CA | ES | | | |
| Do ................ | Director, Office of International Monetary Policy. | ......do ................. | CA | ES | | | |
| Do ................ | Director, Office of International Banking and Securities Markets. | ......do ................. | CA | ES | | | |
| Do ................ | Senior Advisor ......................................... | ......do ................. | CA | ES | | | |
| Do ................ | Deputy Assistant Secretary for Western Hemisphere. | Leonardo Martinez .......... | NA | ES | | | |
| Do ................ | Director, Office of Western Hemisphere ........ | Career Incumbent ..... | CA | ES | | | |
| Do ................ | Deputy Assistant Secretary for South and East Asia. | ......do ................. | CA | ES | | | |
| Do ................ | Director, Office of South and South Asian Nations. | ......do ................. | CA | ES | | | |
| Do ................ | Director, Office of African Nations ............... | Vacant ............... | | ES | | | |

EXHIBIT 3
389

DEPARTMENTS                                                      123

## DEPARTMENT OF THE TREASURY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Tokyo, Japan ......... | Treasury Attaché (Tokyo) ................................. | Career Incumbent ........... | CA | ES | ............... | ............... | |
| Beijing, China ........ | Economic and Financial Emissary to China ... | ......do .................................... | CA | ES | ............... | ............... | |
| Washington, DC .... | Deputy Assistant Secretary for Middle East and Africa. | ......do .................................... | CA | ES | ............... | ............... | |
| Do ................... | Director, Office of Middle East and North Africa. | ......do .................................... | CA | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary for Europe and Eurasia. | Christopher Smart ........... | NA | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary for International Economic Analysis. | Bradley Wayne Setser ....... | NA | ES | ............... | ............... | |
| Do ................... | Director, Markets Room ................................... | Vacant ................................... | ............ | ES | ............... | ............... | |
| | *Office of the Assistant Secretary for International Markets and Development* | | | | | | |
| Do ................... | Assistant Secretary ........................................ | Maria Louise Lago ........... | PAS | EX | IV | ............... | |
| Do ................... | Deputy Assistant Secretary for Investment Security. | Career Incumbent ........... | CA | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary for Trade and Investment Policy. | Sharon H. Yuan ............... | NA | ES | ............... | ............... | |
| Do ................... | Director, Office of Trade Finance .................... | Career Incumbent ........... | CA | ES | ............... | ............... | |
| Do ................... | Director, Office of International Trade ............ | Vacant ................................... | ............ | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary for Technical Assistance Policy. | Career Incumbent ........... | CA | ES | ............... | ............... | |
| Do ................... | Director, Office of Technical Assistance .......... | ......do .................................... | CA | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary for Environment and Energy. | Vacant ................................... | ............ | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary for International Development Policy. | Scott Allen Morris ........... | NA | ES | ............... | ............... | |
| Do ................... | Director, Office of Multilateral Development Banks. | Career Incumbent ........... | CA | ES | ............... | ............... | |
| | **OFFICE OF THE UNDER SECRETARY FOR DOMESTIC FINANCE** | | | | | | |
| Do ................... | Under Secretary ............................................ | Mary John Miller ........... | PAS | EX | III | ............... | |
| Do ................... | Senior Advisor .............................................. | Barrett Hester ............... | SC | GS | 15 | ............... | |
| Do ................... | Executive Assistant ....................................... | Sarah Anne Wrennall-Montes. | SC | GS | 13 | ............... | |
| Do ................... | Member, Financial Stability Oversight Council. | Samuel Roy Woodall, Jr. ... | PAS | EX | III | ............... | |
| Do ................... | Deputy Assistant Secretary for Financial Stability Oversight Council. | Amias Moore Gerety ......... | NA | ES | ............... | ............... | |
| Do ................... | Counselor to the Secretary ............................. | Richard B. Berner ........... | NA | ES | ............... | ............... | |
| Do ................... | Director, Office of Financial Research ............. | Vacant ................................... | PAS | EX | III | ............... | |
| | *Office of the Fiscal Assistant Secretary* | | | | | | |
| Do ................... | Director, Office of Fiscal Projections .............. | Career Incumbent ........... | CA | ES | ............... | ............... | |
| Do ................... | Director, Office of Financial Innovation and Transformation. | ......do .................................... | CA | ES | ............... | ............... | |
| Do ................... | Director, Office of Financial Services and Operations. | ......do .................................... | CA | ES | ............... | ............... | |
| Do ................... | Executive Architect ....................................... | ......do .................................... | CA | ES | ............... | ............... | |
| Do ................... | Chief Counsel, Financial Management Service. | ......do .................................... | CA | ES | ............... | ............... | |
| Do ................... | Chief Counsel, Bureau of the Public Debt ....... | ......do .................................... | CA | ES | ............... | ............... | |
| Kansas City, MO ... | Project Manager, Information Technology Consolidation. | Carlos Usera ..................... | TA | ES | ............... | ............... | 11/20/13 |
| | *Office of the Assistant Secretary for Financial Markets* | | | | | | |
| Washington, DC .... | Assistant Secretary ........................................ | Vacant ................................... | PAS | EX | IV | ............... | |
| Do ................... | Deputy Assistant Secretary for Federal Finance. | Matthew Starbuck Rutherford. | NA | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary for Capital Markets. | Timothy J. Bowler ............ | NA | ES | ............... | ............... | |
| Do ................... | Deputy Assistant Secretary for Government Financial Policy. | Career Incumbent ........... | CA | ES | ............... | ............... | |
| Do ................... | Director, Office of Policy and Legislative Review. | ......do .................................... | CA | ES | ............... | ............... | |
| Do ................... | Director, Office of Debt Management ............... | Vacant ................................... | ............ | ES | ............... | ............... | |
| | *Office of the Assistant Secretary for Financial Institutions* | | | | | | |
| Do ................... | Assistant Secretary ........................................ | Cyrus Amir-Mokri ........... | PAS | EX | IV | ............... | |
| Do ................... | Senior Advisor .............................................. | Katheryn Estelle Rosen ..... | SC | GS | 15 | ............... | |
| Do ................... | Deputy Assistant Secretary for Small Business, Community Development, and Affordable Housing Policy. | Donet Dominic Graves, Jr. | NA | ES | ............... | ............... | |

EXHIBIT 3
390

124                                      DEPARTMENTS

## DEPARTMENT OF THE TREASURY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Director, Small Business Community Development and Affordable Housing Policy. | Career Incumbent ............. | CA | ES | ............. | ............. | |
| Do ................... | Deputy Assistant Secretary for Financial Education, Financial Access, and Consumer Protection. | Melissa S. Koide ............. | NA | ES | ............. | ............. | |
| Do ................... | Deputy Assistant Secretary for Financial Institutions and Government Sponsored Enterprises Policy. | Vacant ............. | ............. | ES | ............. | ............. | |
| Do ................... | Director, Office of Financial Institutions Policy. | ......do ............. | ............. | ES | ............. | ............. | |
| Do ................... | Deputy Director, Office of Financial Institutions Policy. | ......do ............. | ............. | ES | ............. | ............. | |
| Do ................... | Director, Office of Critical Infrastructure Protection and Compliance Policy. | Career Incumbent ............. | CA | ES | ............. | ............. | |
| Do ................... | Director, Community Development Financial Institutions Fund. | ......do ............. | CA | ES | ............. | ............. | |
| Do ................... | Deputy Director, Community Development Financial Institutions Fund. | ......do ............. | CA | ES | ............. | ............. | |
| | *Office of the Assistant Secretary for Financial Stability* | | | | | | |
| Do ................... | Assistant Secretary ............. | Timothy G. Massad ............. | PAS | EX | IV | ............. | |
| Do ................... | Senior Advisor ............. | John D. Grom ............. | SC | GS | 15 | ............. | |
| Do ................... | Chief Financial Officer ............. | Career Incumbent ............. | CA | ES | ............. | ............. | |
| Do ................... | Assistant Chief Financial Officer ............. | Mark Neil Seiler ............. | TA | ES | ............. | ............. | 12/17/14 |
| Do ................... | Chief Investment Officer ............. | Mathew Michael Pendo ..... | TA | ES | ............. | ............. | 11/09/13 |
| Do ................... | Chief Homeownership Preservation Officer .... | Darius Radcliffe Kingsley .. | TA | ES | ............. | ............. | 01/14/14 |
| Do ................... | Chief Compliance Officer ............. | Frederick Benjamin Purser | TA | ES | ............. | ............. | 12/31/14 |
| Do ................... | Chief of Management and Operations ............. | Violette Nicole Bynum ..... | TA | ES | ............. | ............. | 12/17/14 |
| Do ................... | Director of Internal Review ............. | Career Incumbent ............. | CA | ES | ............. | ............. | |
| | **OFFICE OF THE UNDER SECRETARY FOR TERRORISM AND FINANCIAL INTELLIGENCE** | | | | | | |
| Do ................... | Under Secretary for Terrorism and Financial Crimes. | David S. Cohen ............. | PAS | EX | III | ............. | |
| Do ................... | Director, Office of Foreign Assets Control ..... | Career Incumbent ............. | CA | ES | ............. | ............. | |
| Do ................... | Deputy Director, Office of Foreign Assets Control. | ......do ............. | CA | ES | ............. | ............. | |
| Do ................... | Associate Director, Office of Program Policy and Implementation. | ......do ............. | CA | ES | ............. | ............. | |
| Do ................... | Associate Director, Office of Resource Management. | ......do ............. | CA | ES | ............. | ............. | |
| Do ................... | Associate Director, Office of Enforcement ...... | ......do ............. | CA | ES | ............. | ............. | |
| Do ................... | Associate Director, Office of Global Targeting | Vacant ............. | ............. | ES | ............. | ............. | |
| | *Office of the Assistant Secretary for Terrorist Financing and Financial Crimes* | | | | | | |
| Do ................... | Assistant Secretary for Terrorist Financing ... | Daniel L. Glaser ............. | PAS | EX | IV | ............. | |
| Do ................... | Senior Advisor ............. | Elizabeth S. Rosenberg ..... | SC | GS | 15 | ............. | |
| Do ................... | Deputy Assistant Secretary for Terrorist Financing and Financial Crimes. | Luke A. Bronin ............. | NA | ES | ............. | ............. | |
| Do ................... | Director, Office of Strategic Policy ............. | Career Incumbent ............. | CA | ES | ............. | ............. | |
| Do ................... | Director, Office of Global Affairs ............. | Vacant ............. | ............. | ES | ............. | ............. | |
| | *Office of the Assistant Secretary for Intelligence and Analysis* | | | | | | |
| Do ................... | Assistant Secretary ............. | Susan Leslie Ireland ......... | PAS | EX | IV | ............. | |
| Do ................... | Deputy Assistant Secretary for Analysis and Production. | Career Incumbent ............. | CA | ES | ............. | ............. | |
| Do ................... | Director, Office of Middle East and Europe .... | Vacant ............. | ............. | ES | ............. | ............. | |
| Do ................... | Director, Office of Transnational Issues .......... | Career Incumbent ............. | CA | ES | ............. | ............. | |
| Do ................... | Deputy Assistant Secretary for Intelligence Community Integration. | ......do ............. | CA | ES | ............. | ............. | |
| | **OFFICE OF THE ASSISTANT SECRETARY FOR LEGISLATIVE AFFAIRS** | | | | | | |
| Do ................... | Deputy Under Secretary/Designated Assistant Secretary. | Alastair Fitzpayne ............. | PAS | EX | IV | ............. | |
| Do ................... | Deputy Assistant Secretary for Legislative Affairs (Housing, Small Business, and Troubled Assets Relief Program). | Megan O. Moore ............. | NA | ES | ............. | ............. | |
| Do ................... | Deputy Assistant Secretary for Legislative Affairs (Appropriations and Management). | Lisa Lorelei Pena ............. | NA | ES | ............. | ............. | |
| Do ................... | Deputy Assistant Secretary for Legislative Affairs (International Affairs). | Stephane J. Lebouder ......... | NA | ES | ............. | ............. | |

EXHIBIT 3
391

DEPARTMENTS

## DEPARTMENT OF THE TREASURY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|----------|----------|-------------------|---------------|----------|----------------------|--------|---------|
| Washington, DC .... | Deputy Assistant Secretary for Legislative Affairs (Banking and Finance, and Terrorism and Financial Intelligence). | Kathleen Lynch Mellody ... | NA | ES | .............. | .............. | |
| Do ................... | Deputy Assistant Secretary for Legislative Affairs (Tax and Budget). | Sandra Salstrom ............ | NA | ES | .............. | .............. | |
| Do ................... | Senior Advisor ................................ | Patrick Thomas Maloney ... | SC | GS | 15 | .............. | |
| Do ................... | Special Assistant .............................. | Cara Vaile Camacho ........ | SC | GS | 12 | .............. | |
| Do ................... | .......do .......................................... | Julian Drew Colbert ........ | SC | GS | 11 | .............. | |
| Do ................... | .......do .......................................... | Andrea Brazille Ambriz .... | SC | GS | 11 | .............. | |
| Do ................... | .......do .......................................... | Namrata A. Mujumdar ..... | SC | GS | 11 | .............. | |
| | **OFFICE OF THE ASSISTANT SECRETARY FOR PUBLIC AFFAIRS** | | | | | | |
| Do ................... | Assistant Secretary ......................... | Jenni Rane Lecompte ....... | PAS | EX | IV | .............. | |
| Do ................... | Deputy Assistant Secretary ............... | Natalie Wyeth ............... | NA | ES | .............. | .............. | |
| Do ................... | .......do .......................................... | Anthony Dion Coley ........ | NA | ES | .............. | .............. | |
| Do ................... | Deputy Assistant Secretary for Business Affairs and Public Liaison. | Victoria S. Palomo .......... | NA | ES | .............. | .............. | |
| Do ................... | Senior Advisor ................................ | Marissa Hopkins ............ | SC | GS | 14 | .............. | |
| Do ................... | .......do .......................................... | Eric L. Dash .................. | SC | GS | 14 | .............. | |
| Do ................... | Senior Speechwriter ......................... | Mark Francis Cohen ........ | SC | GS | 14 | .............. | |
| Do ................... | Speechwriter ................................... | Jonathan Posen .............. | SC | GS | 12 | .............. | |
| Do ................... | Spokesperson ................................... | Suzanne Michelle Elio ...... | SC | GS | 13 | .............. | |
| Do ................... | .......do .......................................... | John Lawrence Sullivan .... | SC | GS | 13 | .............. | |
| Do ................... | .......do .......................................... | Kara S. Alaimo ............... | SC | GS | 13 | .............. | |
| Do ................... | Special Assistant .............................. | Edward Lance Williams II | SC | GS | 12 | .............. | |
| Do ................... | Spokesperson ................................... | Matthew C. Anderson ...... | SC | GS | 12 | .............. | |
| Do ................... | .......do .......................................... | Sabrina Nadia Siddiqui .... | SC | GS | 12 | .............. | |
| Do ................... | Media Affairs Specialist .................... | Charles Daniel Anderson .. | SC | GS | 12 | .............. | |
| Do ................... | .......do .......................................... | Matthew Ira Weil ........... | SC | GS | 11 | .............. | |
| Do ................... | Press Assistant ............................... | Stephanie Ma ................. | SC | GS | 7 | .............. | |
| | **OFFICE OF THE ASSISTANT SECRETARY FOR ECONOMIC POLICY** | | | | | | |
| Do ................... | Assistant Secretary ......................... | Janice C. Eberly ............. | PAS | EX | IV | .............. | |
| Do ................... | Special Assistant .............................. | Lisa Ann Abraham ........... | SC | GS | 9 | .............. | |
| Do ................... | Deputy Assistant Secretary for Macroeconomic Analysis. | Vacant ........................... | .............. | ES | .............. | .............. | |
| Do ................... | Director, Office of Macroeconomic Analysis .... | .......do .......................................... | | ES | .............. | .............. | |
| Do ................... | Deputy Assistant Secretary for Microeconomic Analysis. | Alexander Michael Gelber | SC | GS | 15 | .............. | |
| Do ................... | Director, Office of Microeconomic Analysis .... | Vacant ........................... | | ES | .............. | .............. | |
| Do ................... | Deputy Assistant Secretary for Policy Coordination. | Aaron Klein ................... | NA | ES | .............. | .............. | |
| | **OFFICE OF THE ASSISTANT SECRETARY FOR TAX POLICY** | | | | | | |
| Do ................... | Assistant Secretary ......................... | Vacant ........................... | PAS | EX | IV | .............. | |
| Do ................... | Senior Advisor ................................ | Jason Levitis ................. | SC | GS | 15 | .............. | |
| Do ................... | Deputy Assistant Secretary ............... | Emily McMahon ............. | NA | ES | .............. | .............. | |
| Do ................... | Tax Legislative Counsel ..................... | Career Incumbent ........... | CA | ES | .............. | .............. | |
| Do ................... | Deputy Tax Legislative Counsel .......... | .......do .......................................... | CA | ES | .............. | .............. | |
| Do ................... | International Tax Counsel .................. | .......do .......................................... | CA | ES | .............. | .............. | |
| Do ................... | Deputy International Tax Counsel ....... | Vacant ........................... | CA | ES | .............. | .............. | |
| Do ................... | Benefits Tax Counsel ....................... | Career Incumbent ........... | CA | ES | .............. | .............. | |
| Do ................... | Deputy Benefits Tax Counsel ............. | .......do .......................................... | CA | ES | .............. | .............. | |
| Do ................... | Deputy Assistant Secretary for Tax Analysis | .......do .......................................... | CA | ES | .............. | .............. | |
| Do ................... | Director, Office of Tax Analysis .......... | .......do .......................................... | CA | ES | .............. | .............. | |
| Do ................... | Director, Revenue Estimating ............. | .......do .......................................... | CA | ES | .............. | .............. | |
| Do ................... | Director, Individual Taxation ............. | .......do .......................................... | CA | ES | .............. | .............. | |
| Do ................... | Director, Receipts Forecasting ............ | .......do .......................................... | CA | ES | .............. | .............. | |
| Do ................... | Director, Business and International Taxation. | .......do .......................................... | CA | ES | .............. | .............. | |
| Do ................... | Deputy Assistant Secretary for International Tax Affairs. | Manal S. Corwin ............. | NA | ES | .............. | .............. | |
| Do ................... | Senior Advisor to the Secretary and Deputy Assistant Secretary for Retirement and Health Policy. | J. Mark Iwry ................. | NA | ES | .............. | .............. | |
| Do ................... | Deputy Assistant Secretary for Tax, Trade, and Tariff Policy. | Career Incumbent ........... | CA | ES | .............. | .............. | |
| | *Alcohol and Tobacco Tax and Trade Bureau* | | | | | | |
| Do ................... | Chief Counsel .................................. | Vacant ........................... | | ES | .............. | .............. | |
| | **OFFICE OF THE ASSISTANT SECRETARY FOR MANAGEMENT** | | | | | | |
| Do ................... | Assistant Secretary ......................... | .......do .......................................... | PAS | EX | IV | .............. | |
| Do ................... | Chief Financial Officer ..................... | Daniel Mark Tangherlini ... | PAS | EX | IV | .............. | |

EXHIBIT 3

392

126 DEPARTMENTS

## DEPARTMENT OF THE TREASURY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Senior Advisor ................................................ | Kevin J. Donahue ............ | SC | GS | 15 | | |
| Do ................. | Deputy Assistant Secretary for Management and Budget. | Nani A. Coloretti ............... | NA | ES | | | |
| Do ................. | Departmental Budget Director ...................... | Career Incumbent ........... | CA | ES | | | |
| Do ................. | Director, Strategic Planning and Performance Improvement. | ......do ............................. | CA | ES | | | |
| Do ................. | Director, Office of Financial Management ...... | Vacant ............................. | | ES | | | |
| Do ................. | Director, Office of Accounting and Internal Control. | Career Incumbent ........... | CA | ES | | | |
| Do ................. | Director, Office of Special Entity Accounting | ......do ............................. | CA | ES | | | |
| Do ................. | Deputy Assistant Secretary for Human Resources and Chief Human Capital Officer. | ......do ............................. | CA | ES | | | |
| Do ................. | Principal Associate Chief Human Capital Officer for Civil Rights and Diversity. | ......do ............................. | CA | ES | | | |
| Do ................. | Associate Chief Human Capital Officer for Human Capital Strategic Management. | ......do ............................. | CA | ES | | | |
| Do ................. | Associate Chief Human Capital Officer for Human Capital Development and Performance/Chief Learning Officer. | Vacant ............................. | | ES | | | |
| Do ................. | Associate Chief Human Capital Officer for Human Capital Services. | Career Incumbent ........... | CA | ES | | | |
| Do ................. | Director, Office of District of Columbia Pensions. | ......do ............................. | CA | ES | | | |
| Do ................. | Deputy Assistant Secretary and Chief Information Officer. | ......do ............................. | CA | ES | | | |
| Do ................. | Associate Chief Information Officer for Architecture and Planning. | Vacant ............................. | | ES | | | |
| Do ................. | Associate Chief Information Officer for Infrastructure Operations. | Career Incumbent ........... | CA | ES | | | |
| Do ................. | Associate Chief Information Officer for Cyber Security. | ......do ............................. | CA | ES | | | |
| Do ................. | Associate Chief Information Officer for Planning and Management. | Vacant ............................. | | ES | | | |
| Do ................. | Associate Chief Information Officer for Human Resources Connect. | Career Incumbent ........... | CA | ES | | | |
| Do ................. | Deputy Assistant Secretary for Privacy and Treasury Records. | ......do ............................. | CA | ES | | | |
| Do ................. | Director, Departmental Offices Operations ..... | Vacant ............................. | | ES | | | |
| Do ................. | Program Executive Officer, Homeland Security Presidential Directive 12 Operations. | Career Incumbent ........... | CA | ES | | | |
| | **TREASURER OF THE UNITED STATES** | | | | | | |
| Do ................. | Treasurer of the United States .................... | Rosa Gumataotao Rios ...... | PAS | SL | | | |
| Do ................. | Advanced Counterfeit Deterrence Program Director. | Career Incumbent ........... | CA | ES | | | |
| | *United States Mint* | | | | | | |
| Do ................. | Director of the Mint .................................. | Vacant ............................. | PAS | SL | | 5 Years | |
| Do ................. | Deputy Director .......................................... | Career Incumbent ........... | CA | ES | | | |
| Do ................. | Chief Counsel ............................................ | ......do ............................. | CA | ES | | | |
| | *Bureau of Engraving and Printing* | | | | | | |
| Do ................. | Director ...................................................... | ......do ............................. | CA | ES | | | |
| Do ................. | Deputy Director .......................................... | ......do ............................. | CA | ES | | | |
| Do ................. | Associate Director (Corporate Planning) ......... | ......do ............................. | CA | ES | | | |
| Do ................. | Associate Director (Management) .................. | ......do ............................. | CA | ES | | | |
| Do ................. | Associate Director (Chief Financial Officer) .... | ......do ............................. | CA | ES | | | |
| Do ................. | Associate Director (Chief Information Officer) | ......do ............................. | CA | ES | | | |
| Do ................. | Associate Director (Product and Technology Development). | ......do ............................. | CA | ES | | | |
| Do ................. | Associate Director (Eastern Currency Facility). | ......do ............................. | CA | ES | | | |
| Do ................. | Associate Director (Western Currency Facility). | ......do ............................. | CA | ES | | | |
| Do ................. | Chief Counsel, Bureau of Engraving and Printing. | ......do ............................. | CA | ES | | | |
| | **INTERNAL REVENUE SERVICE** | | | | | | |
| Do ................. | Commissioner of Internal Revenue ............... | Douglas H. Shulman ......... | PAS | EX | III | 5 Years | 11/12/12 |
| Do ................. | Chief Counsel, Internal Revenue Service ....... | William J. Wilkins, Jr. ....... | PAS | EX | V | 5 Years | |
| | **INTERNAL REVENUE SERVICE OVERSIGHT BOARD** | | | | | | |
| Do ................. | Member ...................................................... | Deborah L. Wince Smith ... | PAS | AD | $30,000 | 5 Years | 09/14/10 |
| Do ................. | ......do ..................................................... | Vacant ............................. | PAS | AD | $30,000 | 5 Years | |
| Do ................. | ......do ..................................................... | Robert Tobias .................. | PAS | AD | $30,000 | 5 Years | 09/14/10 |
| Do ................. | ......do ..................................................... | Paul Cherecwich ............... | PAS | AD | $30,000 | 5 Years | 09/14/09 |
| Do ................. | ......do ..................................................... | Raymond T. Wagner, Jr. ... | PAS | AD | $30,000 | 5 Years | 09/14/09 |

EXHIBIT 3
393

DEPARTMENTS                                                      127

## DEPARTMENT OF THE TREASURY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Member | Vacant | PAS | AD | $30,000 | 5 Years | |
| Do | ....do | Earl Edwin Eck II | PAS | AD | $30,000 | 5 Years | 09/14/13 |
| | **COMPTROLLER OF THE CURRENCY** | | | | | | |
| Do | Comptroller of the Currency | Thomas J. Curry | PAS | EX | IV | 5 Years | 04/01/17 |

## DEPARTMENT OF THE TREASURY OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Inspector General | Eric M. Thorson | PAS | OT | $170,259 | | |
| Do | Deputy Inspector General | Vacant | | ES | | | |
| Do | Senior Advisor to the Inspector General | Susan Marshall | TA | ES | | 3 Years | 10/24/13 |
| Do | Special Inspector General for Small Business Lending Fund. | Career Incumbent | CA | ES | | | |

## DEPARTMENT OF THE TREASURY INSPECTOR GENERAL FOR TAX ADMINISTRATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Inspector General | J. Russell George | PAS | OT | $170,259 | | |

## DEPARTMENT OF THE TREASURY SPECIAL INSPECTOR GENERAL FOR THE TROUBLED ASSET RELIEF PROGRAM

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Special Inspector General | Christy Lynne Romero | PAS | OT | $170,259 | | |
| Do | Deputy Special Inspector General | Career Incumbent | CA | ES | | | |
| Do | Chief of Staff | ......do | CA | ES | | | |
| Do | Senior Policy Advisor | Brian Joseph Sano | TA | ES | | 3 Years | 06/18/15 |

EXHIBIT 3
394

128 DEPARTMENTS

## DEPARTMENT OF VETERANS AFFAIRS

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE SECRETARY AND DEPUTY** | | | | | | |
| Washington, DC .... | Secretary .............................................. | Eric K. Shinseki ................. | PAS | EX | I | .............. | |
| Do ................ | Deputy Secretary ................................. | W. S. Gould ....................... | PAS | EX | II | .............. | |
| Do ................ | Chief of Staff ....................................... | John R. Gingrich ................. | NA | ES | | .............. | |
| Do ................ | Deputy Chief of Staff .......................... | Career Incumbent ............... | CA | ES | | .............. | |
| Do ................ | Director, Center for Minority Veterans ... | Vacant ................................ | | ES | | .............. | |
| Do ................ | Director, Center for Women Veterans ... | Irene Trowell-Harris ........... | NA | ES | | .............. | |
| Do ................ | Senior Advisor to the Secretary ........... | John J. Spinelli .................. | NA | ES | | .............. | |
| Do ................ | Executive Secretary to the Department ... | Career Incumbent ............... | CA | ES | | .............. | |
| Do ................ | Senior Advisor .................................... | Peter L. Levin ..................... | NA | ES | | .............. | |
| Do ................ | ......do ................................................ | Vacant ................................ | | ES | | .............. | |
| Do ................ | ......do ................................................ | Lindsey Davis Stover .......... | NA | ES | | .............. | |
| Do ................ | ......do ................................................ | Mary Carstensen ................ | NA | ES | | .............. | |
| Do ................ | ......do ................................................ | Jonah J. Czerwinski ........... | NA | ES | | .............. | |
| Do ................ | ......do ................................................ | Gregory Kammerer .............. | TA | ES | | .............. | 05/11/14 |
| Do ................ | Executive Director, Senior Executive Leader Development Program. | Career Incumbent ............... | CA | ES | | .............. | |
| Do ................ | Special Assistant ................................ | Clare Hall Reed ................. | SC | GS | 13 | .............. | |
| Do ................ | ......do ................................................ | Charlyn A. Isaac ................ | SC | GS | 11 | .............. | |
| Do ................ | Special Assistant to the Secretary ........ | Drew M. Brookie ................ | SC | GS | 13 | .............. | |
| Do ................ | Director, Center for Faith Based Community Initiatives. | Evna T. Lavelle ................ | SC | GS | 15 | .............. | |
| Do ................ | Special Assistant to the Deputy Secretary ... | Joel Spangenberg ................ | SC | GS | 15 | .............. | |
| Do ................ | Special Assistant ................................ | Allen J. Gill ....................... | SC | GS | 15 | .............. | |
| Do ................ | Special Assistant, White House Liaison ... | Michelle C. Dominguez ...... | SC | GS | 12 | .............. | |
| | **OFFICE OF ACQUISITIONS, LOGISTICS AND CONSTRUCTION** | | | | | | |
| Do ................ | Executive Director .............................. | Career Incumbent ............... | CA | ES | | .............. | |
| Frederick, MD .... | Chancellor, VA Acquisition Academy ..... | Vacant ................................ | | ES | | .............. | |
| | *Office of Acquisition and Materiel Management* | | | | | | |
| Washington, DC .... | Associate Deputy Assistant Secretary Logistics and Supply Chain Management. | Career Incumbent ............... | CA | ES | | .............. | |
| | **BOARD OF VETERANS' APPEALS** | | | | | | |
| Do ................ | Chairman ............................................ | Vacant ................................ | PAS | EX | IV | .............. | |
| | **OFFICE OF THE GENERAL COUNSEL** | | | | | | |
| Do ................ | General Counsel ................................... | Will A. Gunn ...................... | PAS | EX | IV | .............. | |
| Do ................ | Deputy General Counsel ...................... | Career Incumbent ............... | CA | ES | | .............. | |
| Do ................ | Assistant General Counsel, Group I ....... | ......do .............................. | CA | ES | | .............. | |
| Do ................ | Assistant General Counsel, Group II ...... | ......do .............................. | CA | ES | | .............. | |
| Do ................ | Assistant General Counsel, Group III ..... | ......do .............................. | CA | ES | | .............. | |
| Do ................ | Assistant General Counsel, Group IV ..... | ......do .............................. | CA | ES | | .............. | |
| Do ................ | Assistant General Counsel, Group V ...... | ......do .............................. | CA | ES | | .............. | |
| Do ................ | Assistant General Counsel, Group VI ..... | ......do .............................. | CA | ES | | .............. | |
| Do ................ | Assistant General Counsel, Group VII .... | ......do .............................. | CA | ES | | .............. | |
| Do ................ | Associate General Counsel (Ethics) ....... | ......do .............................. | CA | ES | | .............. | |
| Do ................ | Associate General Counsel .................... | ......do .............................. | CA | ES | | .............. | |
| | **OFFICE OF THE ASSISTANT SECRETARY FOR MANAGEMENT** | | | | | | |
| Do ................ | Assistant Secretary for Management ...... | Vacant ................................ | PAS | EX | IV | .............. | |
| Do ................ | Executive Director .............................. | Career Incumbent ............... | CA | ES | | .............. | |
| Do ................ | Director, Office of Performance Management | ......do .............................. | CA | ES | | .............. | |
| | *Office of Budget* | | | | | | |
| Do ................ | Deputy Assistant Secretary for Budget .... | ......do .............................. | CA | ES | | .............. | |
| Do ................ | Associate Deputy Assistant Secretary, Budget Operations. | ......do .............................. | CA | ES | | .............. | |
| Do ................ | Associate Deputy Assistant Secretary, Program Budgets. | ......do .............................. | CA | ES | | .............. | |
| | *Office of Finance* | | | | | | |
| Do ................ | Deputy Assistant Secretary .................. | ......do .............................. | CA | ES | | .............. | |
| Do ................ | Associate Deputy Assistant Secretary for Financial Policy. | ......do .............................. | CA | ES | | .............. | |
| Do ................ | Associate Deputy Assistant Secretary for Financial Process Improvement and Audit Readiness. | ......do .............................. | CA | ES | | .............. | |
| | *Office of Asset Enterprise Management* | | | | | | |
| Do ................ | Director, Asset Enterprise Management ... | ......do .............................. | CA | ES | | .............. | |

EXHIBIT 3
395

DEPARTMENTS 129

## DEPARTMENT OF VETERANS AFFAIRS—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE ASSISTANT SECRETARY FOR POLICY AND PLANNING** | | | | | | |
| Washington, DC .... | Assistant Secretary ................................. | Raul Perea-Henze ............. | PAS | EX | IV | ............. | |
| Do ................... | Director, National Center for Veterans Analysis and Statistics. | Career Incumbent ............. | CA | ES | ............. | | |
| Do ................... | Executive Director of the VA/DoD Collaboration Service. | John P. Medve ................ | TA | ES | ............. | | 11/18/12 |
| Do ................... | Principal Deputy Assistant Secretary ............. | Career Incumbent ............. | CA | ES | ............. | | |
| Do ................... | Deputy Assistant Secretary for Data Governance and Analysis. | ......do ....................... | CA | ES | ............. | | |
| Do ................... | Executive Director ................................ | ......do ....................... | CA | ES | ............. | | |
| | *Office of Policy* | | | | | | |
| Do ................... | Deputy Assistant Secretary ...................... | ......do ....................... | CA | ES | ............. | | |
| Do ................... | Director, Corporate Analysis and Evaluation ..... | ......do ....................... | CA | ES | ............. | | |
| Do ................... | Executive Director ................................ | ......do ....................... | CA | ES | ............. | | |
| ......do ............ | | Vacant ........................ | | ES | ............. | | |
| | **OFFICE OF THE ASSISTANT SECRETARY FOR HUMAN RESOURCES AND ADMINISTRATION** | | | | | | |
| Do ................... | Assistant Secretary ............................... | John U. Sepulveda ............ | PAS | EX | IV | ............. | |
| Do ................... | Principal Deputy Assistant Secretary ............. | Career Incumbent ............. | CA | ES | ............. | | |
| Do ................... | Executive Director ................................ | Joseph A. Viani ............... | TA | ES | ............. | | 09/11/13 |
| | *Office of Human Resources Management* | | | | | | |
| Do ................... | Deputy Assistant Secretary ...................... | Career Incumbent ............. | CA | ES | ............. | | |
| Do ................... | Deputy Assistant Secretary for Labor-Management Relations. | ......do ....................... | CA | ES | ............. | | |
| Do ................... | Associate Deputy Assistant Secretary for Human Resources Management Operations. | ......do ....................... | CA | ES | ............. | | |
| | *Office of Diversity Management and Equal Employment Opportunity* | | | | | | |
| Do ................... | Deputy Assistant Secretary ...................... | ......do ....................... | CA | ES | ............. | | |
| | *Office of Administration* | | | | | | |
| Do ................... | Executive Director ................................ | ......do ....................... | CA | ES | ............. | | |
| Do ................... | Associate Deputy Assistant Secretary ............ | ......do ....................... | CA | ES | ............. | | |
| | *Office of Resolution Management* | | | | | | |
| Do ................... | Deputy Assistant Secretary ...................... | ......do ....................... | CA | ES | ............. | | |
| Do ................... | Associate Deputy Assistant Secretary ............ | Vacant ........................ | | ES | ............. | | |
| | *Office of Corporate Senior Executive Management* | | | | | | |
| Do ................... | Deputy Assistant Secretary ...................... | Career Incumbent ............. | CA | ES | ............. | | |
| | *VA Learning University* | | | | | | |
| Do ................... | Dean ............................................. | ......do ....................... | CA | ES | ............. | | |
| | **OFFICE OF THE ASSISTANT SECRETARY FOR PUBLIC AND INTERGOVERNMENTAL AFFAIRS** | | | | | | |
| Do ................... | Assistant Secretary ............................... | Vacant ........................ | PAS | EX | IV | ............. | |
| Do ................... | Director, Homeless Veterans Program Office ....... | Career Incumbent ............. | CA | ES | ............. | | |
| Do ................... | Executive Director, Public and Intergovernmental Affairs. | ......do ....................... | CA | ES | ............. | | |
| | *Office of Public Affairs* | | | | | | |
| Do ................... | Director ........................................... | Nathan B. Naylor ............. | NA | ES | ............. | | |
| Do ................... | Press Secretary ................................... | Joshua Taylor ................ | SC | GS | 14 | ............. | |
| | *Office of Intergovernmental Affairs* | | | | | | |
| Do ................... | Director ........................................... | John M. Garcia ............... | NA | ES | ............. | | |
| Do ................... | Director, Office of Tribal Government Relations. | Career Incumbent ............. | CA | ES | ............. | | |
| | **OFFICE OF THE ASSISTANT SECRETARY FOR CONGRESSIONAL AND LEGISLATIVE AFFAIRS** | | | | | | |
| Do ................... | Assistant Secretary ............................... | Joan M. Mooney .............. | PAS | EX | IV | ............. | |
| Do ................... | Associate Deputy Assistant Secretary ............ | Career Incumbent ............. | CA | ES | ............. | | |
| Do ................... | Director for Congressional Affairs ............... | Vacant ........................ | | ES | ............. | | |
| Do ................... | Special Assistant ................................. | Janko Mitric ................. | SC | GS | 14 | ............. | |
| Do ................... | ......do .......................................... | Sean Thomas Foertsch ........ | SC | GS | 15 | ............. | |

EXHIBIT 3

396

130 DEPARTMENTS

## DEPARTMENT OF VETERANS AFFAIRS—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE ASSISTANT SECRETARY FOR INFORMATION AND TECHNOLOGY** | | | | | | |
| Washington, DC .... | Assistant Secretary ............................. | Roger W. Baker ................. | PAS | EX | IV | ................ | |
| Do ................. | Principal Deputy Assistant Secretary ............ | Career Incumbent ............ | CA | ES | | ................ | |
| Do ................. | Assistant Deputy Chief Information Officer for Project Management. | ......do ......................... | CA | ES | | ................ | |
| Vancouver, WA ...... | Executive Director (Field Operations) ......... | ......do ......................... | CA | ES | | ................ | |
| New York, NY ...... | Executive Director (Systems Engineering) ...... | ......do ......................... | CA | ES | | ................ | |
| Washington, DC .... | Deputy Chief Information Officer for Product Development. | ......do ......................... | CA | ES | | ................ | |
| Do ................. | Deputy Assistant Secretary for Information Security. | ......do ......................... | CA | ES | | ................ | |
| Do ................. | Associate Deputy Assistant Secretary for Policy, Privacy and Incident Management. | ......do ......................... | CA | ES | | ................ | |
| Do ................. | Deputy Chief Information Officer for Architecture, Strategy, and Design. | ......do ......................... | CA | ES | | ................ | |
| Do ................. | Deputy Director ............................... | ......do ......................... | CA | ES | | ................ | |
| Do ................. | Assistant Deputy Chief Information Officer for Enterprise Development Software Engineering. | ......do ......................... | CA | ES | | ................ | |
| Do ................. | Assistant Deputy Chief Information Officer for Enterprise Development Software Development. | ......do ......................... | CA | ES | | ................ | |
| Do ................. | Executive Director (Acquisition Strategy and Business Relationships). | ......do ......................... | CA | ES | | ................ | |
| Do ................. | Program Manager, Customer Advocate for Corporate. | ......do ......................... | CA | ES | | ................ | |
| Do ................. | Executive Director (Enterprise Risk Management). | ......do ......................... | CA | ES | | ................ | |
| Do ................. | Assistant Deputy Chief Information Officer for Product Management. | ......do ......................... | CA | ES | | ................ | |
| Do ................. | Senior Advisor, VA Innovation Initiative (VAI2). | Michael D. O'Neill ............. | TA | ES | | ................ | 04/04/14 |
| Do ................. | Interim Deputy Assistant Secretary Information Security. | Career Incumbent ............ | CA | ES | | ................ | |
| Do ................. | Deputy Chief Information Officer .............. | Vacant ........................ | | ES | | ................ | |
| Do ................. | Program Management Officer ................... | Susan A. Perez ................ | TA | ES | | ................ | 02/11/14 |
| | **OFFICE OF THE ASSISTANT SECRETARY FOR OPERATIONS, SECURITY AND PREPAREDNESS** | | | | | | |
| Do ................. | Assistant Secretary ........................... | Jose D. Riojas ................ | PAS | EX | IV | ................ | |
| Do ................. | Director, Office of Personnel Security and Identity Management. | Career Incumbent ............ | CA | ES | | ................ | |
| | **NATIONAL CEMETERY ADMINISTRATION** | | | | | | |
| Do ................. | Under Secretary for Memorial Affairs .......... | Steve Louis Muro ............. | PAS | EX | III | ................ | |
| Do ................. | Director, Field Programs Service .............. | Career Incumbent ............ | CA | ES | | ................ | |
| Do ................. | Deputy Under Secretary for Memorial Affairs | Vacant ........................ | | ES | | ................ | |
| Do ................. | Associate Director, Office of Field Programs .. | Career Incumbent ............ | CA | ES | | ................ | |
| Do ................. | Associate Deputy Under Secretary for Management. | ......do ......................... | CA | ES | | ................ | |
| Do ................. | Director, Memorial Program Service ........... | ......do ......................... | CA | ES | | ................ | |
| Philadelphia, PA ... | Memorial Service Network Director ............ | ......do ......................... | CA | ES | | ................ | |
| Decatur, GA ........ | ......do ......................................... | ......do ......................... | CA | ES | | ................ | |
| Indianapolis, IN ... | ......do ......................................... | ......do ......................... | CA | ES | | ................ | |
| Lakewood, CO ....... | ......do ......................................... | ......do ......................... | CA | ES | | ................ | |
| Oakland, CA ........ | ......do ......................................... | ......do ......................... | CA | ES | | ................ | |
| | **VETERANS BENEFITS ADMINISTRATION** | | | | | | |
| Washington, DC .... | Under Secretary for Benefits .................. | Allison Hickey ................ | PAS | EX | III | ................ | |
| Do ................. | Deputy Under Secretary for Benefits .......... | Career Incumbent ............ | CA | ES | | ................ | |
| Do ................. | Deputy Under Secretary for Disability Assistance. | ......do ......................... | CA | ES | | ................ | |
| Do ................. | Deputy Under Secretary for Economic Opportunity. | ......do ......................... | CA | ES | | ................ | |
| Do ................. | Director, Compensation and Pension Service .. | ......do ......................... | CA | ES | | ................ | |
| Do ................. | Director, Loan Guaranty Service .............. | ......do ......................... | CA | ES | | ................ | |
| Do ................. | Director, Vocational Rehabilitation and Employment. | ......do ......................... | CA | ES | | ................ | |
| Do ................. | Director, Education Service ................... | ......do ......................... | CA | ES | | ................ | |
| Do ................. | Chief of Staff ................................. | ......do ......................... | CA | ES | | ................ | |
| Do ................. | Director, Employee Development and Training. | ......do ......................... | CA | ES | | ................ | |

EXHIBIT 3
397

DEPARTMENTS

## DEPARTMENT OF VETERANS AFFAIRS—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|----------|----------|-------------------|---------------|----------|----------------------|--------|---------|
| Washington, DC .... | Associate Deputy Under Secretary for Field Operations. | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Do ................... | Director, Office of Management ............. | ......do ............. | CA | ES | ............ | ............ | |
| Do ................... | Director, Office of Performance Analysis and Integrity. | ......do ............. | CA | ES | ............ | ............ | |
| Do ................... | Director, Office of Facilities, Access and Administration. | Vacant ............. | | ES | ............ | ............ | |
| Do ................... | Director, Benefits Assistance Service ............. | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Do ................... | Director, Veterans Benefits Management System Program Management Office. | ......do ............. | CA | ES | ............ | ............ | |
| Do ................... | Director, Office of Veterans Relationship Management Program Office. | ......do ............. | CA | ES | ............ | ............ | |
| Do ................... | Director, Office of Strategic Planning ............. | ......do ............. | CA | ES | ............ | ............ | |
| Do ................... | Director, Pension and Fiduciary Service ............. | ......do ............. | CA | ES | ............ | ............ | |
| Philadelphia, PA .... | Director, Insurance Service ............. | ......do ............. | CA | ES | ............ | ............ | |
| Washington, DC .... | Director, VBA/DoD Programs ............. | ......do ............. | CA | ES | ............ | ............ | |
| | *Area Directors* | | | | | | |
| Muskogee, OK ....... | Area Director - Central ............. | ......do ............. | CA | ES | ............ | ............ | |
| Nashville, TN ....... | Area Director - South ............. | ......do ............. | CA | ES | ............ | ............ | |
| Phoenix, AZ ......... | Area Director - West ............. | ......do ............. | CA | ES | ............ | ............ | |
| Detroit, MI .......... | Area Director - East ............. | ......do ............. | CA | ES | ............ | ............ | |
| | *Regional Office Directors* | | | | | | |
| Boston, MA ........... | Director, Regional Office ............. | ......do ............. | CA | ES | ............ | ............ | |
| New York, NY ....... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Atlanta, GA .......... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| St. Petersburg, FL .. | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Winston Salem, NC .. | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Cleveland, OH ....... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Chicago, IL .......... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Detroit, MI .......... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Oakland, CA ......... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Los Angeles, CA .... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Waco, TX ............ | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Houston, TX ......... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Philadelphia, PA .... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| St. Paul, MN ........ | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| St. Louis, MO ....... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Seattle, WA ......... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Lakewood, CO ....... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Montgomery, AL .... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Roanoke, VA ......... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Nashville, TN ....... | ......do ............. | Vacant ............. | | ES | ............ | ............ | |
| Indianapolis, IN .... | ......do ............. | Career Incumbent ............. | CA | ES | ............ | ............ | |
| New Orleans, LA ... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Muskogee, OK ....... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Buffalo, NY ......... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Phoenix, AZ ......... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Milwaukee, WI ...... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Pittsburgh, PA ...... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Columbia, SC ........ | ......do ............. | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Louisville, KY ...... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Little Rock, AR ..... | ......do ............. | Vacant ............. | | ES | ............ | ............ | |
| San Juan, Puerto Rico. | ......do ............. | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Portland, OR ........ | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Baltimore, MD ...... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Jackson, MS ......... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| San Diego, CA ...... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Lincoln, NE ......... | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Salt Lake City, UT | ......do ............. | ......do ............. | CA | ES | ............ | ............ | |
| Manila, Philippines | Director, Regional Office and Outpatient Clinic. | Vacant ............. | | ES | ............ | ............ | |
| | **VETERANS HEALTH ADMINISTRATION** | | | | | | |
| Washington, DC .... | Under Secretary for Health ............. | Robert A. Petzel, M.D. ... | PAS | EX | III | ............ | |
| Do ................... | Deputy Under Secretary for Health for Operations and Management. | William C. Schoenhard ... | NA | ES | ............ | ............ | |
| Do ................... | Assistant Deputy Under Secretary for Health for Operations and Management. | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Do ................... | Assistant Deputy Under Secretary for Health for Organizational Integration. | ......do ............. | CA | ES | ............ | ............ | |
| Do ................... | Assistant Deputy Under Secretary for Health for Policy and Planning. | ......do ............. | CA | ES | ............ | ............ | |
| Do ................... | Assistant Deputy Under Secretary of Health for Workforce Services. | ......do ............. | CA | ES | ............ | ............ | |

EXHIBIT 3

398

132                                                    DEPARTMENTS

## DEPARTMENT OF VETERANS AFFAIRS—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Assistant Deputy Under Secretary for Health for Informatics and Analytics. | Career Incumbent ............. | CA | ES | ............. | ............. | |
| Do ................. | Chief Workforce Management and Consulting Officer. | Vacant ............................... | | ES | | | |
| Do ................. | Chief of Staff ........................................ | Career Incumbent ............. | CA | ES | ............. | ............. | |
| Do ................. | Director, Policy, Analysis, and Forecasting .... | Career Incumbent ............. | CA | ES | ............. | ............. | |
| Do ................. | Chief Information Officer ...................... | ......do ............................... | CA | ES | ............. | ............. | |
| Do ................. | Associate Chief Financial Officer for Resource Management. | ......do ............................... | CA | ES | ............. | ............. | |
| Do ................. | Chief Communication Officer .................. | ......do ............................... | CA | ES | ............. | ............. | |
| Do ................. | Director, Readjustment Counseling Service .... | ......do ............................... | CA | ES | ............. | ............. | |
| Do ................. | Director, Strategic Planning and Analysis ...... | ......do ............................... | CA | ES | ............. | ............. | |
| Do ................. | Chief Business Officer ........................... | ......do ............................... | CA | ES | ............. | ............. | |
| Denver, CO .......... | Deputy Chief Business Officer for Revenue Operations. | ......do ............................... | CA | ES | ............. | ............. | |
| Washington, DC .... | Director, Network Support (Central) .......... | ......do ............................... | CA | ES | ............. | ............. | |
| Do ................. | Deputy Chief Business Officer for Purchased Care. | Vacant ............................... | | ES | | | |
| Topeka, KS ........... | Deputy Chief Business Officer for Member Services. | Career Incumbent ............. | CA | ES | ............. | ............. | |
| Washington, DC .... | Deputy Chief Officer, Workforce Management and Consulting Office. | ......do ............................... | CA | ES | ............. | ............. | |
| Ann Arbor, MI ...... | Health Systems Administrator (Director, Organizational Health Initiative). | ......do ............................... | CA | ES | ............. | ............. | |
| Washington, DC .... | Deputy Chief of Staff ........................... | ......do ............................... | CA | ES | ............. | ............. | |
| Vallejo, CA ............ | Director of Special Projects, National Center for Organizational Development. | ......do ............................... | CA | ES | ............. | ............. | |
| Washington, DC .... | Deputy Chief Learning Officer ................ | Vacant ............................... | | ES | | | |
| Do ................. | Director, Office of Rural Health ............... | Career Incumbent ............. | CA | ES | ............. | ............. | |
| Do ................. | Chief Learning Officer .......................... | Vacant ............................... | | ES | | | |
| Do ................. | Special Assistant ................................. | Career Incumbent ............. | CA | ES | ............. | ............. | |
| Do ................. | Executive Director, Consolidated Patient Account Centers. | ......do ............................... | CA | ES | ............. | ............. | |
| Pittsburgh, PA ...... | Director, Service Area Office .................. | ......do ............................... | CA | ES | ............. | ............. | |
| Cincinnati, OH ...... | Director, National Center for Organizational Development. | ......do ............................... | CA | ES | ............. | ............. | |
| Washington, DC .... | Project Executive ................................. | ......do ............................... | CA | ES | ............. | ............. | |
| | *Medical Center Directors* | | | | | | |
| Albany, NY .......... | Director, Veterans Affairs Medical Center .... | ......do ............................... | CA | ES | ............. | ............. | |
| Albuquerque, NM .. | Director, New Mexico Veterans Affairs Healthcare System. | ......do ............................... | CA | ES | ............. | ............. | |
| Alexandria, LA ...... | Director, Veterans Affairs Medical Center ...... | ......do ............................... | CA | ES | ............. | ............. | |
| Altoona, PA .......... | ......do ............................................ | ......do ............................... | CA | ES | ............. | ............. | |
| Amarillo, TX ........ | Director, Amarillo Veterans Affairs Health Care System. | ......do ............................... | CA | ES | ............. | ............. | |
| Ann Arbor, MI ...... | Director, Veterans Affairs Medical Center .... | ......do ............................... | CA | ES | ............. | ............. | |
| Asheville, NC ........ | ......do ............................................ | ......do ............................... | CA | ES | ............. | ............. | |
| Atlanta, GA .......... | ......do ............................................ | ......do ............................... | CA | ES | ............. | ............. | |
| Augusta, GA .......... | ......do ............................................ | Vacant ............................... | | ES | | | |
| Bath, NY ............... | ......do ............................................ | Career Incumbent ............. | CA | ES | ............. | ............. | |
| Battle Creek. MI ... | ......do ............................................ | Vacant ............................... | | ES | | | |
| Bay Pines, FL ........ | ......do ............................................ | Career Incumbent ............. | CA | ES | ............. | ............. | |
| Beckley, WV .......... | ......do ............................................ | ......do ............................... | CA | ES | ............. | ............. | |
| Bedford, MA .......... | ......do ............................................ | Vacant ............................... | | ES | | | |
| Big Spring, TX ...... | Director, West Texas Veterans Affairs Healthcare System. | Career Incumbent ............. | CA | ES | ............. | ............. | |
| Biloxi, MS ............ | Director, Veterans Affairs Medical Center .... | Vacant ............................... | | ES | | | |
| Birmingham, AL .... | ......do ............................................ | ......do ............................... | | ES | | | |
| Boise, ID .............. | ......do ............................................ | Career Incumbent ............. | CA | ES | ............. | ............. | |
| Boston, MA .......... | Director, Veterans Affairs Boston Healthcare System. | ......do ............................... | CA | ES | ............. | ............. | |
| New York -Bronx, NY. | Director, Veterans Affairs Medical Center .... | ......do ............................... | CA | ES | ............. | ............. | |
| New York, NY ...... | Director, Veterans Affairs New York Harbor Health Care System. | ......do ............................... | CA | ES | ............. | ............. | |
| Orlando, FL .......... | Director, Veterans Affairs East Central Florida Healthcare System. | ......do ............................... | CA | ES | ............. | ............. | |
| Buffalo, NY .......... | Director, Veterans Affairs Western New York Healthcare System. | ......do ............................... | CA | ES | ............. | ............. | |
| Butler, PA ............ | Director, Veterans Affairs Medical Center .... | ......do ............................... | CA | ES | ............. | ............. | |
| Canandaigua, NY .. | ......do ............................................ | ......do ............................... | CA | ES | ............. | ............. | |
| Charleston, SC ...... | ......do ............................................ | ......do ............................... | CA | ES | ............. | ............. | |
| Cheyenne, WY ...... | Director, Veterans Affairs Medical and Regional Office Center. | ......do ............................... | CA | ES | ............. | ............. | |
| Dallas, TX ............ | Health System Administrator .................. | ......do ............................... | CA | ES | ............. | ............. | |

EXHIBIT 3
399

DEPARTMENTS                                                                133

## DEPARTMENT OF VETERANS AFFAIRS—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Chicago, IL | Director, Veterans Affairs Chicago Health Care System. | Career Incumbent | CA | ES | | | |
| Chillicothe, OH | Director, Veterans Affairs Medical Center | ......do | CA | ES | | | |
| Cincinnati, OH | ......do | ......do | CA | ES | | | |
| Clarksburg, WV | ......do | ......do | CA | ES | | | |
| Cleveland, OH | ......do | ......do | CA | ES | | | |
| Columbia, MO | ......do | ......do | CA | ES | | | |
| Columbia, SC | ......do | ......do | CA | ES | | | |
| Dallas, TX | Director, Veterans Affairs North Texas Health Care System. | ......do | CA | ES | | | |
| Dayton, OH | Director, Veterans Affairs Medical Center | ......do | CA | ES | | | |
| Des Moines, IA | Director, Veterans Affairs Central Iowa Healthcare System. | ......do | CA | ES | | | |
| Dublin, GA | Director, Veterans Affairs Medical Center | ......do | CA | ES | | | |
| Durham, NC | ......do | ......do | CA | ES | | | |
| East Orange, NJ | ......do | ......do | CA | ES | | | |
| El Paso, TX | Director, El Paso Veterans Affairs Health System. | Vacant | | ES | | | |
| Fargo, ND | Director, Veterans Affairs Medical and Regional Office Center. | Career Incumbent | CA | ES | | | |
| St. Cloud, MN | Director, Veterans Affairs Medical Center | ......do | CA | ES | | | |
| Fayetteville, NC | ......do | ......do | CA | ES | | | |
| Fort Harrison, MT | Director, Veterans Affairs Medical and Regional Office Center. | ......do | CA | ES | | | |
| Fort Meade, SD | Director, Veterans Affairs Black Hills Health Care System. | ......do | CA | ES | | | |
| Fresno, CA | Director, Veterans Affairs Central California Health Care System. | Vacant | | ES | | | |
| Grand Junction, CO. | Director, Veterans Affairs Medical Center | Career Incumbent | CA | ES | | | |
| Hampton, VA | ......do | Vacant | | ES | | | |
| Hines, IL | ......do | Career Incumbent | CA | ES | | | |
| Houston, TX | ......do | ......do | CA | ES | | | |
| Huntington, WV | ......do | ......do | CA | ES | | | |
| Indianapolis, IN | ......do | ......do | CA | ES | | | |
| Iowa City, IA | ......do | ......do | CA | ES | | | |
| Iron Mountain, MI | ......do | ......do | CA | ES | | | |
| Jackson, MS | ......do | ......do | CA | ES | | | |
| Kansas City, MO | ......do | ......do | CA | ES | | | |
| Gainesville, FL | Director, Veterans Affairs North Florida/ South Georgia Healthcare System. | ......do | CA | ES | | | |
| Las Vegas, NV | Director, Veterans Affairs Southern Nevada Health Care System. | ......do | CA | ES | | | |
| Lebanon, PA | Director, Veterans Affairs Medical Center | ......do | CA | ES | | | |
| Lexington, KY | ......do | ......do | CA | ES | | | |
| Little Rock, AR | Director, Veterans Affairs Central Arkansas Veterans Healthcare System. | ......do | CA | ES | | | |
| Loma Linda, CA | Director, Veterans Affairs Medical Center | ......do | CA | ES | | | |
| Long Beach, CA | Director, Veterans Affairs Long Beach Healthcare System. | ......do | CA | ES | | | |
| Louisville, KY | Director, Veterans Affairs Medical Center | ......do | CA | ES | | | |
| Marion, IL | ......do | ......do | CA | ES | | | |
| Fort Wayne, IN | Director, Veterans Affairs Northern Indiana Healthcare System. | ......do | CA | ES | | | |
| Martinsburg, WV | Director, Veterans Affairs Medical Center | ......do | CA | ES | | | |
| Memphis, TN | ......do | ......do | CA | ES | | | |
| Miami, FL | ......do | ......do | CA | ES | | | |
| Montrose, NY | Director, Veterans Affairs Hudson Valley Health Care System. | ......do | CA | ES | | | |
| Johnson City, TN | Director, Veterans Affairs Medical Center | ......do | CA | ES | | | |
| Nashville, TN | Director, Veterans Affairs Tennessee Valley Healthcare System. | ......do | CA | ES | | | |
| Muskogee, OK | Director, Veterans Affairs Medical Center | ......do | CA | ES | | | |
| New Orleans, LA | ......do | ......do | CA | ES | | | |
| North Chicago, IL | ......do | ......do | CA | ES | | | |
| Coatesville, PA | ......do | ......do | CA | ES | | | |
| Northport, NY | ......do | ......do | CA | ES | | | |
| Omaha, NE | Director, Veterans Affairs Nebraska/Western Iowa Health Care System. | ......do | CA | ES | | | |
| Palo Alto, CA | Director, Veterans Affairs Palo Alto Health Care System. | ......do | CA | ES | | | |
| Philadelphia, PA | Director, Veterans Affairs Medical Center | ......do | CA | ES | | | |
| Pittsburgh, PA | Director, Veterans Affairs Pittsburgh Health Care System. | ......do | CA | ES | | | |
| Poplar Bluff, MO | Director, Veterans Affairs Medical Center | ......do | CA | ES | | | |
| Portland, OR | ......do | ......do | CA | ES | | | |

EXHIBIT 3
400

134 DEPARTMENTS

## DEPARTMENT OF VETERANS AFFAIRS—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Prescott, AZ | Director, Northern Arizona Veterans Affairs Health Care System. | Career Incumbent | CA | ES | | | |
| Providence, RI | Director, Veterans Affairs Medical Center | ......do | CA | ES | | | |
| Richmond, VA | ......do | ......do | CA | ES | | | |
| Roseburg, OR | ......do | ......do | CA | ES | | | |
| Saginaw, MI | ......do | ......do | CA | ES | | | |
| Salisbury, NC | ......do | Vacant | ...... | ES | | | |
| Salt Lake City, UT | ......do | Career Incumbent | CA | ES | | | |
| San Antonio, TX | ......do | ......do | CA | ES | | | |
| Chicago, IL | Director, Veterans Affairs Illiana Health Care System. | ......do | CA | ES | | | |
| San Juan, Puerto Rico. | Director, Veterans Affairs Medical Center | ......do | CA | | | | |
| Seattle, WA | ......do | ......do | CA | ES | | | |
| Los Angeles, CA | Director, Veterans Affairs Greater Los Angeles Health Care System. | ......do | CA | ES | | | |
| Sheridan, WY | Director, Veterans Affairs Medical Center | ......do | CA | ES | | | |
| Shreveport, LA | ......do | ......do | CA | ES | | | |
| Sioux Falls, SD | ......do | ......do | CA | ES | | | |
| Spokane, WA | ......do | ......do | CA | ES | | | |
| St. Louis, MO | ......do | ......do | CA | ES | | | |
| Syracuse, NY | ......do | ......do | CA | ES | | | |
| Temple, TX | Director, Veterans Affairs Central Texas Health Care System. | ......do | CA | ES | | | |
| Togus, ME | Director, Veterans Affairs Medical and Regional Office Center. | Vacant | ...... | ES | | | |
| Tomah, WI | Director, Veterans Affairs Medical Center | Career Incumbent | CA | ES | | | |
| Topeka, KS | Director, Veterans Affairs Eastern Kansas Health Care System. | Vacant | ...... | ES | | | |
| Tucson, AZ | Director, Veterans Affairs Medical Center | Career Incumbent | CA | ES | | | |
| Tuscaloosa, AL | ......do | ......do | CA | ES | | | |
| Walla Walla, WA | ......do | ......do | CA | ES | | | |
| Washington, DC | ......do | ......do | CA | ES | | | |
| West Haven, CT | Director, Veterans Affairs Connecticut Healthcare System. | ......do | CA | ES | | | |
| White City, OR | Director, Veterans Affairs Medical Center | Vacant | ...... | ES | | | |
| White River Junction, VT. | Director, Veterans Affairs Medical and Regional Office Center. | ......do | CA | ES | | | |
| Wichita, KS | ......do | ......do | ...... | ES | | | |
| Wilkes-Barre, PA | Director, Veterans Affairs Medical Center | Career Incumbent | CA | ES | | | |
| Wilmington, DE | ......do | Vacant | ...... | ES | | | |
| Milwaukee, WI | ......do | Career Incumbent | CA | ES | | | |
| Northampton, MA | ......do | ......do | CA | ES | | | |
| Tampa, FL | ......do | ......do | CA | ES | | | |
| Madison, WI | ......do | ......do | CA | ES | | | |
| Baltimore, MD | ......do | ......do | CA | ES | | | |
| Phoenix, AZ | ......do | ......do | CA | ES | | | |
| San Diego, CA | ......do | ......do | CA | ES | | | |
| Oklahoma City, OK | ......do | Vacant | ...... | ES | | | |
| Tuskegee, AL | Director, Central Alabama Healthcare System. | ......do | ...... | ES | | | |
| San Francisco, CA | Director, Veterans Affairs Medical Center | Career Incumbent | CA | ES | | | |
| West Palm Beach, FL. | ......do | ......do | CA | ES | | | |
| Anchorage, AK | Director, Veterans Affairs Operations Clinic and Regional Office. | ......do | CA | ES | | | |
| Denver, CO | Director, Veterans Affairs Eastern Colorado Health Care System. | ......do | CA | ES | | | |
| | *Veterans Integrated Service Network Directors* | | | | | | |
| Albany, NY | Director, Veterans Integrated Service Network. | ......do | CA | ES | | | |
| New York -Bronx, NY. | ......do | ......do | CA | ES | | | |
| Pittsburgh, PA | ......do | ......do | CA | ES | | | |
| Linthicum Heights, MD. | ......do | ......do | CA | ES | | | |
| Denver, CO | ......do | ......do | CA | ES | | | |
| Durham, NC | ......do | ......do | CA | ES | | | |
| Atlanta, GA | ......do | Vacant | ...... | ES | | | |
| Bay Pines, FL | ......do | Career Incumbent | CA | ES | | | |
| Nashville, TN | ......do | ......do | CA | ES | | | |
| Cincinnati, OH | ......do | ......do | CA | ES | | | |
| Ann Arbor, MI | ......do | ......do | CA | ES | | | |
| Kansas City, MO | ......do | Vacant | ...... | ES | | | |
| Jackson, MS | ......do | Career Incumbent | CA | ES | | | |

EXHIBIT 3
401

DEPARTMENTS 135

## DEPARTMENT OF VETERANS AFFAIRS—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Dallas, TX .............. | Director, Veterans Integrated Service Network. | Career Incumbent ............... | CA | ES | .............. | | |
| Phoenix, AZ ........... | .....do ....... | .....do ....... | CA | ES | .............. | | |
| Portland, OR .......... | .....do ....... | Vacant .............. | ........... | ES | .............. | | |
| San Francisco, CA ... | .....do ....... | Career Incumbent ...... | CA | ES | .............. | | |
| Long Beach, CA ..... | .....do ....... | .....do ....... | CA | ES | .............. | | |
| Minneapolis, MN ... | .....do ....... | Career Incumbent ...... | CA | ES | .............. | | |
| Do ................. | Chief Operations Officer .... | Vacant ............... | | ES | .............. | | |
| Washington, DC .... | Deputy Network Director ...... | Career Incumbent ...... | CA | ES | .............. | | |
| | *Title 38 Positions* | | | | | | |
| Do ................. | Associate Deputy Chief Medical Director ...... | Vacant ............... | XS | OT | .............. | | |
| Hampton, VA ........ | Director, Chaplain Service ...... | .....do ....... | XS | OT | .............. | | |
| Washington, DC .... | National Director, Nutrition and Food Service | Ellen M. Bosley ........... | XS | OT | $148,773 | | |
| Do ................. | Chief Nursing Officer ...... | Catherine J. Rick ........ | XS | OT | $179,700 | | |
| Do ................. | Chief Consultant, Pharmacy Benefits Management Services. | Michael A. Valentino ...... | XS | OT | $198,360 | | |
| Linthicum Heights, MD. | Chief Medical Officer ...... | Archna N. Sharma, M.D. ... | XS | OT | $230,834 | | |
| Washington, DC .... | Assistant Under Secretary for Health for Dentistry. | Timothy O. Ward ......... | XS | OT | $216,099 | | |
| Ann Arbor, MI ...... | Chief Patient Safety Officer ...... | James P. Bagian, M.D. ...... | XS | OT | $242,326 | | |
| Pittsburgh, PA ...... | Chief Medical Officer ...... | David S. MacPherson, M.D.. | XS | OT | $211,099 | | |
| Washington, DC .... | Deputy Director, Clinical Science Research and Development Service. | Cheryl J. Oros ...... | XS | OT | $152,265 | | |
| Ann Arbor, MI ...... | National Program Director, Nuclear Medicine and Radiation Safety Service. | Milton D. Gross, M.D. ...... | XS | OT | $226,596 | | |
| Washington, DC .... | Deputy Chief Research and Development Officer. | Holly Birdsall ...... | XS | OT | $258,294 | | |
| Do ................. | National Director, Anesthesia Services ...... | Sam T. Sum-Ping ......... | XS | OT | $334,929 | | |
| Seattle, WA .......... | Chief Consultant, Spinal Cord Injury and Disorders. | Margaret C. Hammond, M.D.. | XS | OT | $238,127 | | |
| Washington, DC .... | Director for Internal and External Collaborations. | Alexander E.K. Ommaya ... | XS | OT | $158,500 | | |
| Do ................. | Chief Consultant, Women Veterans Health Strategic Health Care Group. | Patricia M. Hayes .......... | XS | OT | $149,989 | | |
| New Orleans, LA ... | Director, Healthcare Retention and Recruitment Office. | Marisa W. Palkuti ......... | XS | OT | $139,285 | | |
| Cincinnati, OH ...... | Supervisory Psychologist ...... | Vacant ............... | XS | OT | .............. | | |
| Detroit, MI ........... | Director, Veterans Affairs Medical Center ...... | Pamela J. Reeves ........... | XS | OT | $217,836 | | |
| Columbus, OH ....... | Director, Outpatient Clinic ...... | Lilian M. Thome ........... | XS | OT | $215,200 | | |
| Reno, NV .............. | Director, Veterans Affairs Sierra Nevada Healthcare System. | Kurt W. Schlegelmilch ...... | XS | OT | $226,487 | | |
| Honolulu, HI ......... | Director, Veterans Affairs Pacific Islands Healthcare System. | James E. Hastings, M.D. ... | XS | OT | $230,000 | | |
| Sacramento, CA ..... | Health System Administrator ...... | Brian J. O'Neill, M.D. ...... | XS | OT | $230,000 | | |
| Boston, MA ........... | Director, Veterans Integrated Service Network. | Michael F. May-Smith, M.D.. | XS | OT | $228,215 | | |
| Hines, IL .............. | .....do ....... | Jeffrey A. Murawsky, M.D. | XS | OT | $232,000 | | |
| Washington, DC .... | Director, Emergency Management ...... | Vacant ............... | XS | OT | .............. | | |
| Do ................. | Chief Consultant, Rehabilitation Services ...... | Lucille B. Beck ........... | XS | OT | $158,500 | | |
| Do ................. | Deputy Chief Academics Officer ...... | Karen Sanders ........... | XS | OT | $230,839 | | |
| Do ................. | Chief Consultant ...... | Antonette M. Zeiss ........ | XS | OT | $154,698 | | |
| Do ................. | Chief Consultant, Geriatrics and Extended Care Services. | James Burris ...... | XS | OT | $234,397 | | |
| Do ................. | Deputy to the Assistant Deputy Under Secretary for Health, Clinical Operations. | Vacant ............... | XS | OT | .............. | | |
| Do ................. | Chief Public Health and Environmental Hazards Officer. | Victoria Davey ...... | XS | OT | $163,411 | | |
| Fayetteville, AR ..... | Director, Veterans Affairs Medical Center ...... | Mark Enderle ...... | XS | OT | $239,700 | | |
| Kansas City, MO ... | Director, Veterans Integrated Service Network. | William Patterson ...... | XS | OT | $239,390 | | |
| Washington, DC .... | Deputy Chief Consultant, Mental Health Strategic Healthcare Group. | Vacant ............... | XS | OT | .............. | | |
| Do ................. | Deputy Chief Officer, Office of Research Oversight. | Min-Fu Tsan, M.D. ...... | XS | OT | $225,000 | | |
| Do ................. | Senior Health Policy Program Director ...... | Sherrie L. Hans ........... | XS | OT | $144,266 | | |
| Bay Pines, FL ........ | Senior Advisor on Legislative and Congressional Affairs. | Thomas G. Bowman ...... | XS | OT | $165,300 | | |
| Washington, DC .... | Associate Chief Patient Care Services Officer | Vacant ............... | XS | OT | .............. | | |
| Do ................. | Chief Consultant for Care Coordination ...... | Adam W. Darkins ........... | XS | OT | $158,500 | | |
| Do ................. | Director, HIV and HCV Prevention Service .... | Kim W. Hamlett-Berry ...... | XS | OT | $148,773 | | |
| Do ................. | Chief Consultant, Rehabilitation Strategic Healthcare Group, Audiology and Speech Pathology Service. | Vacant ............... | XS | OT | .............. | | |

EXHIBIT 3
402

136                                          DEPARTMENTS

## DEPARTMENT OF VETERANS AFFAIRS—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Director, Environmental Agents Service ......... | Mark A. Brown ............... | XS | OT | $144,266 | ............... | |
| Do .................. | Director, Clinical/Quality Liaison ................... | Vacant ........................... | XS | OT | | ............... | |
| Martinsburg, WV ... | Chief Consultant, Emergency Management Strategic Healthcare. | Daniel Bochicchio ............ | XS | OT | $235,000 | ............... | |
| Washington, DC .... | Associate Clinical/Quality Liaison .................. | Mary T. Roseborough ........ | XS | OT | $158,500 | ............... | |
| Do .................. | Director, Environmental Epidemiology Service. | Han K. Kang ................. | XS | OT | $158,500 | ............... | |
| Boston, MA ........... | Epidemiology Program Director, Quality and Performance Office. | Steven M. Wright ............. | XS | OT | $150,767 | ............... | |
| Kansas City, MO ... | Assistant Deputy Under Secretary for Health for Quality and Safety. | Peter L. Almenoff ............. | XS | OT | $228,088 | ............... | |
| Washington, DC .... | Deputy Clinical Prosthetics Officer ................ | Billie Jane Randolph ......... | XS | OT | $159,665 | ............... | |
| Do .................. | Chief Consultant for Human Resources ......... | Elias Hernandez ............... | XS | OT | $154,285 | ............... | |
| Do .................. | Director, Human Resources and Staffing Services. | Makki Mohamad ............... | XS | OT | $149,590 | ............... | |
| Do .................. | Director, Enterprise Systems Management ...... | Susan Lloyd .................. | XS | OT | $165,300 | ............... | |
| Do .................. | Director, Healthcare Talent Management Office. | Diane L. Rogers ............... | XS | OT | $137,620 | ............... | |
| Do .................. | Transformation Initiative Lead, Health Care Efficiency. | Susan Kane ..................... | XS | OT | $125,000 | ............... | |
| Hines, IL ............ | Chief Medical Officer ................................. | Joan McInerney ............... | XS | OT | $225,000 | ............... | |
| Washington, DC .... | Director, Rehabilitation Research and Development. | Michael E. Selzer, M.D. ..... | XS | OT | $217,288 | ............... | |
| Houston, TX ......... | National Director, Radiation Oncology Program. | P. G. Shankar Giri, M.D. ... | XS | OT | $320,000 | ............... | |
| Washington, DC .... | Chief Consultant, Medical and Surgical Service. | Robert L. Jesse ............... | XS | OT | $277,820 | ............... | |
| Do .................. | Director, Biomedical Laboratory Research and Clinical Science Research and Development Service. | Timothy J. O'Leary ........... | XS | OT | $223,491 | ............... | |
| Ann Arbor, MI ....... | Clinical Management Officer ............................ | Alan J. Pawlow, M.D. ........ | XS | OT | $226,342 | ............... | |
| Bedford, MA ......... | Chief Medical Officer .................................. | Fuller F. George .............. | XS | OT | | ............... | |
| Washington, DC .... | Director, Health Data and Information .......... | Marcia Insley ................. | XS | OT | $154,828 | ............... | |
| Do .................. | Deputy Director, VA/DoD Vision Center of Excellence. | Mary Lawrence ................. | XS | OT | $228,000 | ............... | |
| Do .................. | Chief Officer, Office of Quality and Performance. | Joseph Francis, M.D. ......... | XS | OT | $230,000 | ............... | |
| Do .................. | Chief Officer, Office of Research Oversight ...... | John T. Puglisi ................ | XS | OT | $165,300 | ............... | |
| Silver Spring, MD | Director, Veterans Affairs/Department of Defense Health Information Sharing Service. | William C. Freeman .......... | XS | OT | $159,665 | ............... | |
| Washington, DC .... | Deputy Chief Learning Officer for Business Operations. | Sheree Cramer ............... | XS | OT | $159,665 | ............... | |
| Do .................. | Director, Organizational Integrity and Information Synchronization. | Caitlin A. O'Brien ............ | XS | OT | $179,700 | ............... | |
| Do .................. | Deputy Chief, Patient Care Service Office ...... | Gerald A. Cross, M.D. ........ | XS | OT | $288,394 | ............... | |
| Durham, NC ......... | Chief Diagnostics Services/National Director, Radiology Services. | Charles M. Anderson ......... | XS | OT | $317,717 | ............... | |
| Washington, DC .... | Assistant Deputy Under Secretary for Health for Policy and Services. | Stanlie M. Daniels ............ | XS | OT | $173,600 | ............... | |
| Do .................. | Deputy Chief Officer, Office of Public Health | Richard A. Kaslow ............ | XS | OT | $245,000 | ............... | |
| Do .................. | Director, Health Services Research and Development Service. | Seth A. Eisen ................. | XS | OT | $231,036 | ............... | |
| Do .................. | Associate Chief Officer for Assistant Deputy Under Secretary for Health Operations. | Terry A. Ross ................. | XS | OT | $149,989 | ............... | |
| Ann Arbor, MI ....... | Deputy Chief Patient Safety Officer .............. | Robin R. Hemphill, M.D. .... | XS | OT | $227,500 | ............... | |
| Washington, DC .... | Chief Medical Officer, Veterans Integrated Services Network. | Michael H. Bonner, M.D. .... | XS | OT | $200,000 | ............... | |
| Do .................. | Deputy Chief Officer, Office of Legislative, Regulatory, and Intergovernmental Affairs. | Karen T. Malebranche ....... | XS | OT | $165,300 | ............... | |
| Do .................. | Assistant Under Secretary for Health for Dentistry. | Patricia E. Arola ............. | XS | OT | $218,085 | ............... | |
| Do .................. | Assistant Deputy Chief, Patient Care Services. | Sonja Batten ................. | XS | OT | $149,989 | ............... | |
| Fort Howard, MD .. | Director, Optometry Service ......................... | John C. Townsend ............ | XS | AD | $165,300 | ............... | |
| Cleveland, OH ...... | Director, Podiatry Service ............................ | Jeffrey M. Robbins .......... | XS | AD | $160,829 | ............... | |
| Cheyenne, WY ...... | Director, Regional Office Medical Center ........ | David M. Kilpatrick, M.D. .. | XS | AD | $210,618 | ............... | |
| Manchester, NH .... | Director, Veterans Affairs Medical Center ...... | Marc F. Levenson, M.D. ..... | XS | AD | $208,215 | ............... | |
| Erie, PA ............... | .....do ................................................... | Michael D. Adelman ......... | XS | OT | $210,000 | ............... | |

EXHIBIT 3
403

DEPARTMENTS 137

## DEPARTMENT OF VETERANS AFFAIRS OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | **IMMEDIATE OFFICE OF THE INSPECTOR GENERAL** Inspector General ........................................ | George Joseph Opfer .......... | PAS | OT | $170,259 | ............... | |

EXHIBIT 3
404

EXHIBIT 3
405

# INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## ADMINISTRATIVE CONFERENCE OF THE UNITED STATES

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Chairman ............................................... | Paul Verkuil ...................... | PAS | EX | II | ............. | |
| Do ................. | Member ................................................. | Preeta D. Bansal ............... | PA | WC | .............. | ............. | |
| Do ................. | ....do .................................................... | Ronald A. Cass .................. | PA | WC | .............. | ............. | |
| Do ................. | ....do .................................................... | Mariano-Florentino Cuellar | PA | WC | .............. | ............. | |
| Do ................. | ....do .................................................... | Theodore B. Olson ............. | PA | WC | .............. | ............. | |
| Do ................. | ....do .................................................... | Jane C. Sherburne ............. | PA | WC | .............. | ............. | |
| Do ................. | Executive Director ............................... | Career Incumbent .............. | CA | ES | .............. | ............. | |
| Do ................. | General Counsel ................................... | ....do .................................. | CA | ES | .............. | ............. | |
| Do ................. | Research Director ................................. | ....do .................................. | CA | ES | .............. | ............. | |

## ADVISORY COUNCIL ON HISTORIC PRESERVATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Sacramento, CA ..... | Council Member (Chairman) ....................... | Milford Wayne Donaldson | PA | OT | $100 | 4 Years | 06/10/13 |
| Newark, NJ ........ | Council Member (Vice Chairman) ............... | Clement A. Price ............... | PA | OT | $100 | 3 Years | 06/10/13 |
| Seattle, WA ....... | Council Member (Expert) ........................... | Horace H. Foxall, Jr. ......... | PA | OT | $100 | 4 Years | 06/10/14 |
| Chicago, IL ........ | ....do .................................................... | Theresa M. Guen-Murray .. | PA | OT | $100 | 4 Years | 06/10/15 |
| Arlington, VA ...... | ....do .................................................... | Dorothy T. Lippert .......... | PA | OT | $100 | 4 Years | 06/10/15 |
| Seattle, WA ....... | ....do .................................................... | John G. Williams III ........ | PA | OT | $100 | 4 Years | 06/10/12 |
| Charleston, WV ... | Council Member (General Public) ............... | Mark A. Sadd .................. | PA | OT | $100 | 4 Years | 06/10/12 |
| Evanston, IL ....... | ....do .................................................... | Bradford J. White ............ | PA | OT | $100 | 4 Years | 06/10/14 |
| Washington, DC .... | Council Member (Governor) ....................... | Vacant ........................... | PA | OT | $100 | 4 Years | |
| Columbus, OH ...... | Council Member (Mayor) ........................... | Michael B. Coleman .......... | PA | OT | $100 | 4 Years | 06/10/13 |
| Quapaw, OK ......... | Council Member (Native American/Native Hawaiian) | John L. Berrey ................ | PA | OT | $100 | 4 Years | 06/10/12 |

## AFRICAN DEVELOPMENT FOUNDATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | President and Chief Executive Officer ............ | Rodney James MacAlister | XS | AD | .............. | ............. | |

## AMERICAN BATTLE MONUMENTS COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Arlington, VA ........ | Commissioner, Chairman ............................ | Merrill A. McPeak ............ | PA | WC | .............. | ............. | |
| Do ................. | Commissioner ........................................... | Cynthia F. Campbell .......... | PA | WC | .............. | ............. | |
| Do ................. | ....do .................................................... | Barbaralee Diamonstein-Spielvogel. | PA | WC | .............. | ............. | |
| Do ................. | ....do .................................................... | Darrell L. Dorgan ............. | PA | WC | .............. | ............. | |
| Do ................. | ....do .................................................... | John L. Estrada ............... | PA | WC | .............. | ............. | |
| Do ................. | ....do .................................................... | Evelyn P. Foote ............... | PA | WC | .............. | ............. | |
| Do ................. | ....do .................................................... | Rolland E. Kidder ............. | PA | WC | .............. | ............. | |
| Do ................. | ....do .................................................... | Richard L. Klass .............. | PA | WC | .............. | ............. | |
| Do ................. | ....do .................................................... | Nstance A. Morella ........... | PA | WC | .............. | ............. | |
| Do ................. | ....do .................................................... | Ike N. Skelton ................. | PA | WC | .............. | ............. | |
| Do ................. | ....do .................................................... | Maura C. Sullivan ............ | PA | WC | .............. | ............. | |
| Do ................. | Secretary ................................................ | Joseph Maxwell Cleland .... | PA | AD | $165,300 | ............. | |

(139)

EXHIBIT 3
406

140                    INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## APPALACHIAN REGIONAL COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Federal Co-Chairman ......................... | Earl Gohl ............................. | PAS | EX | III | ................ | |
| Do ................... | Alternate Federal Co-Chairman ....... | Vacant ................................. | PAS | EX | V | ................ | |

## ARCHITECTURAL AND TRANSPORTATION BARRIERS COMPLIANCE BOARD (UNITED STATES ACCESS BOARD)

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Member ......................... | Regina Blye ......................... | PA | AD | | ................ | 12/03/14 |
| Do ................... | ....do ......................... | John G. Box ......................... | PA | AD | | ................ | 12/03/10 |
| Do ................... | ....do ......................... | Karen Louise Braitmayer .. | PA | AD | | ................ | 12/03/13 |
| Do ................... | ....do ......................... | Phillip Demal Jenkins ....... | PA | AD | | ................ | 12/03/12 |
| Do ................... | ....do ......................... | Christopher S. Hart ........... | PA | AD | | ................ | 12/03/14 |
| Do ................... | ....do ......................... | Mathew Ronie McCollough | PA | AD | | ................ | 12/03/14 |
| Do ................... | ....do ......................... | Melick K. Neil ................... | PA | AD | | ................ | 12/03/11 |
| Do ................... | ....do ......................... | Howard A. Rosenblum ...... | PA | AD | | ................ | 12/03/13 |
| Do ................... | ....do ......................... | Deborah A. Ryan ............... | PA | AD | | ................ | 12/03/13 |
| Do ................... | ....do ......................... | Nancy Ann Starnes .......... | PA | AD | | ................ | 12/03/12 |
| Do ................... | ....do ......................... | Gary L. Talbot .................. | PA | AD | | ................ | 12/03/11 |
| Do ................... | ....do ......................... | Hans A. Van Winkle ......... | PA | AD | | ................ | 12/03/12 |
| Do ................... | ....do ......................... | Vacant ................................. | PA | AD | | | |

## ARMED FORCES RETIREMENT HOME

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Deputy Chief Operating Officer and Chief Financial Officer. | Vacant ................................. | ............ | ES | | | |

## ARCTIC RESEARCH COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Chair ......................... | Frances A. Ulmer .............. | PA | PD | $587 | 4 Years | 02/26/15 |
| Do ................... | Member ......................... | David Benton ..................... | PA | PD | $587 | 4 Years | 02/26/16 |
| Do ................... | ....do ......................... | Mary C. Pete ..................... | PA | PD | $587 | 4 Years | 02/26/13 |
| Do ................... | ....do ......................... | Warren M. Zapol ............... | PA | PD | $587 | 4 Years | 02/26/16 |
| Do ................... | ....do ......................... | Charles J. Vorosmarty ...... | PA | PD | $587 | 4 Years | 02/26/16 |
| Do ................... | ....do ......................... | Vacant ................................. | PA | PD | | | |
| Do ................... | ....do ......................... | ....do ................................. | PA | PD | | | |
| | **OFFICE OF THE EXECUTIVE DIRECTOR** | | | | | | |
| Do ................... | Executive Director ......................... | Career Incumbent ............. | CA | ES | | ................ | |

## BARRY GOLDWATER SCHOLARSHIP AND EXCELLENCE IN EDUCATION FOUNDATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Springfield, VA ...... | Chairman ......................... | Peggy Goldwater-Clay ...... | PAS | WC | | ................ | |
| Do ................... | Member ......................... | Gwendolyn E. Boyd ........... | PAS | WC | | ................ | |
| Do ................... | ....do ......................... | Marcos Edward Galindo .... | PAS | WC | | ................ | |
| Do ................... | ....do ......................... | Charles R. Korsmo ........... | PAS | WC | | ................ | |
| Do ................... | ....do ......................... | Laurie A. Nichols .............. | PAS | WC | | ................ | |
| Do ................... | ....do ......................... | Maria E. Rengifo-Ruess .... | PAS | WC | | ................ | |
| Do ................... | ....do ......................... | Charles P. Ruch ................ | PAS | WC | | ................ | |
| Do ................... | ....do ......................... | John H. Yopp ..................... | PAS | WC | | ................ | |
| | **OFFICE OF THE EXECUTIVE SECRETARY** | | | | | | |
| Do ................... | President ......................... | W. Frank Gilmore ............. | NA | ES | | ................ | |

EXHIBIT 3
407

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS          141

## BROADCASTING BOARD OF GOVERNORS

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **BOARD OF GOVERNORS** | | | | | | |
| Washington, DC .... | Chairman .................................... | Vacant .......................... | PAS | AD | .............. | .............. | |
| Do .................. | Member ........................................ | Susan McCue ................ | PAS | AD | .............. | .............. | 08/13/11 |
| Do .................. | .....do .......................................... | Dana Perino ................... | PAS | AD | .............. | .............. | 08/13/12 |
| Do .................. | .....do .......................................... | Vacant .......................... | PAS | AD | .............. | .............. | |
| Do .................. | .....do .......................................... | Dennis M. Mulhaupt ...... | PAS | AD | .............. | .............. | 08/13/11 |
| Do .................. | .....do .......................................... | Michael P. Meehan ......... | PAS | AD | .............. | .............. | 08/13/10 |
| Do .................. | .....do .......................................... | Michael Lynton .............. | PAS | AD | .............. | .............. | 08/13/12 |
| Do .................. | .....do .......................................... | Victor H. Ashe .............. | PAS | AD | .............. | .............. | 08/13/10 |
| | **INTERNATIONAL BROADCASTING BUREAU** | | | | | | |
| Do .................. | Director ....................................... | Richard M. Lobo ........... | PAS | EX | IV | .............. | |
| Do .................. | Deputy Director .......................... | Career Incumbent ......... | CA | ES | .............. | .............. | |
| Do .................. | Chief of Staff .............................. | .....do .......................... | CA | ES | .............. | .............. | |
| Do .................. | General Counsel .......................... | Vacant .......................... | CA | ES | .............. | .............. | |
| Do .................. | Deputy General Counsel .............. | Career Incumbent ......... | CA | ES | .............. | .............. | |
| Do .................. | Chief Financial Officer ............... | .....do .......................... | CA | ES | .............. | .............. | |
| Do .................. | Director, Communications and External Affairs. | .....do .......................... | CA | ES | .............. | .............. | |
| Do .................. | Director, Office of Technology Services and Innovation. | .....do .......................... | CA | ES | .............. | .............. | |
| Do .................. | Deputy for Engineering and Transmission Services. | .....do .......................... | CA | ES | .............. | .............. | |
| Do .................. | Director, Performance Review ...... | .....do .......................... | CA | ES | .............. | .............. | |
| Do .................. | Director, Media and Social Innovation Center | Robert J. Bole .............. | TA | ES | .............. | .............. | 06/26/14 |
| Do .................. | Director, Strategy and Development .............. | Bruce Andrew Sherman ... | TA | ES | .............. | .............. | 01/24/15 |
| Do .................. | Senior Advisor ............................ | Career Incumbent ......... | CA | ES | .............. | .............. | |
| Tinang Island, Philippines. | Station Manager ......................... | .....do .......................... | CA | FE | .............. | .............. | |
| Kuwait, Kuwait ..... | .....do .......................................... | .....do .......................... | CA | FE | .............. | .............. | |
| | *Voice of America* | | | | | | |
| Washington, DC .... | Director, Voice of America .......... | David Ensor .................. | NA | ES | .............. | .............. | |
| Do .................. | Chief of Staff .............................. | Career Incumbent ......... | CA | ES | .............. | .............. | |
| Do .................. | Executive Editor ......................... | .....do .......................... | CA | ES | .............. | .............. | |
| Do .................. | Associate Director for Language Programming. | .....do .......................... | CA | ES | .............. | .............. | |
| Do .................. | Associate Director for Operations | .....do .......................... | CA | ES | .............. | .............. | |
| | *Office of Cuba Broadcasting* | | | | | | |
| Miami, FL ............ | Director ....................................... | Carlos Garcia-Perez ....... | NA | ES | .............. | .............. | |
| Do .................. | General Manager ......................... | Guillermo M. Santa Cruz .. | SC | GS | 15 | .............. | |
| Do .................. | Confidential Assistant ................. | Ivonne Silva .................. | SC | GS | 12 | .............. | |

## CENTRAL INTELLIGENCE AGENCY

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE DIRECTOR** | | | | | | |
| Washington, DC .... | Director ....................................... | David H. Petraeus ......... | PAS | EX | II | 5 Years | 09/08/16 |
| Do .................. | Deputy Director .......................... | Michael J. Morell .......... | PA | EX | II | 5 Years | 05/06/15 |
| Do .................. | Statutory Inspector General ......... | David B. Buckley ........... | PAS | EX | III | 5 Years | 10/06/15 |
| Do .................. | General Counsel .......................... | Stephen W. Preston ....... | PAS | EX | III | 5 Years | 07/01/14 |

## CHEMICAL SAFETY AND HAZARD INVESTIGATION BOARD

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Board Chairperson ....................... | Rafael Moure-Eraso ....... | PAS | EX | IV | .............. | 06/24/15 |
| Do .................. | Board Member ............................. | John S. Bresland ........... | PAS | EX | IV | .............. | 03/14/13 |
| Do .................. | .....do .......................................... | Mark A. Griffon ............ | PAS | EX | IV | .............. | 06/24/15 |
| Do .................. | .....do .......................................... | Vacant .......................... | PAS | EX | IV | .............. | |
| Do .................. | .....do .......................................... | .....do .......................... | PAS | EX | ES | .............. | |
| Do .................. | General Counsel .......................... | Career Incumbent ......... | CA | ES | .............. | .............. | |
| Do .................. | Chief Operating Officer ............... | Vacant .......................... | .............. | ES | .............. | .............. | |
| Do .................. | Special Assistant - Deepwater Horizon | Daniel Horowitz ............ | TA | ES | .............. | 3 Months | 04/22/15 |

EXHIBIT 3
408

142                     INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## CHRISTOPHER COLUMBUS FELLOWSHIP FOUNDATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Newton, MA | Chairman | Maria Lombardo-Trifiletti | PA | AD | | 6 Years | 10/02/14 |
| Canton, MS | Vice Chairman | James H. Herring | PA | AD | | 6 Years | 10/02/12 |
| New Orleans, LA | Member, Board of Trustees | Cynthia Butler-Mcintyre | PA | AD | | 6 Years | 01/19/15 |
| Las Vegas, NV | ....do | Warren G. Hioki | PA | AD | | 6 Years | 12/25/15 |
| Phoenix, AZ | ....do | Kimberly A. Owens | PA | AD | | 6 Years | 01/19/15 |
| Williamsburg, VA | ....do | Ronald B. Rapoport | PA | AD | | 6 Years | 10/19/14 |
| Seattle, WA | ....do | Sima F. Sarrafan | PA | AD | | 6 Years | 01/19/17 |
| Washington, DC | ....do | Peter C. Schaumber | PA | AD | | 6 Years | 10/02/16 |
| Woodstock, MD | ....do | Anthony C. Wisniewski | PA | AD | | 6 Years | 03/23/13 |
| Auburn, NY | ....do | Vacant | PA | AD | | 6 Years | |
| Do | ....do | ....do | PA | AD | | 6 Years | |
| Do | ....do | ....do | PA | AD | | 6 Years | |
| Do | ....do | ....do | PA | AD | | 6 Years | |

## COMMISSION ON CIVIL RIGHTS

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **COMMISSIONERS** | | | | | | |
| San Francisco, CA | Chairman | Martin R. Castro | PA | EX | IV | | |
| Concord, MA | Commissioner | Michael Yaki | XS | EX | IV | | |
| Las Vegas, NV | ....do | David Kladney | XS | EX | IV | | |
| Washington, DC | ....do | Gail Heriot | XS | EX | IV | | |
| Cleveland, OH | ....do | Peter N. Kirsanow | PA | EX | IV | | |
| River Forest, IL | ....do | Roberta Achtenberg | PA | EX | IV | | |
| Washington, DC | ....do | Todd Francis Gaziano | XS | EX | IV | | |
| Do | Special Assistant | John Robert Martin | SC | EX | 14 | | |
| Do | Vice Chairman | Abigail Thernstrom | PA | EX | IV | | |
| Do | Special Assistant | Alison E. Somin | SC | GS | 13 | | |
| North Tonawanda, NY. | Special Assistant to the Commissioner | Alec Haniford Deull | SC | GS | 14 | | |
| Washington, DC | Special Assistant | Nicholas Jeremy Colten | SC | GS | 11 | | |
| Do | Special Assistant to the Commissioner | Richard S. Schmechel | SC | GS | 14 | | |
| Do | Special Assistant to the Chairman | Marlene Sallo | SC | GS | 14 | | |
| Do | Special Assistant to the Commissioner | Tim Fay | SC | GS | 14 | | |
| | **STAFF MEMBERS** | | | | | | |
| Do | Assistant Staff Director for Civil Rights Evaluation. | Vacant | | ES | | | |
| Do | Acting Staff Director | ....do | | ES | | | |
| Do | General Counsel | ....do | | ES | | | |
| Do | Staff Director | ....do | | ES | | | |

## COMMISSION OF FINE ARTS

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC | Chairman | Earl A. Powell III | PA | WC | | 4 Years | |
| Do | Vice Chairman | Elizabeth Plater-Zyberk | PA | WC | | 4 Years | |
| Do | Commissioner Member | Diana Balmori | PA | WC | | 4 Years | |
| Do | ....do | Witold Rybczynski | PA | WC | | 4 Years | |
| Do | ....do | Teresita Fernandez | PA | WC | | 4 Years | |
| Do | ....do | Philip Freelon | PA | WC | | 4 Years | |
| Do | ....do | Edwin Schlossberg | PA | WC | | 4 Years | |
| | **OFFICE OF THE SECRETARY** | | | | | | |
| Do | Secretary of the Commission | Career Incumbent | CA | ES | | | |

## COMMITTEE FOR PURCHASE FROM PEOPLE WHO ARE BLIND OR SEVERELY DISABLED

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Arlington, VA | Chairperson | J. Anthony Poleo | PA | WC | | | 07/29/15 |
| Do | Vice Chairperson | James M. Kesteloot | PA | PD | | 5 Years | |
| Do | Member | Robert Terence Kelly, Jr. | PA | PD | | 5 Years | 05/02/13 |
| Do | ....do | Vacant | PA | WC | | | |
| Do | ....do | Jan Frye | PA | WC | | | |
| Do | ....do | Mark F. Heinrich | PA | WC | | | |

EXHIBIT 3

409

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS 143

## COMMITTEE FOR PURCHASE FROM PEOPLE WHO ARE BLIND OR SEVERELY DISABLED—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Arlington, VA ......... | Member | Paul Laird | PA | WC | ............. | ............. | |
| Do .................. | ......do ...... | Pamela Schwenke | PA | WC | ............. | ............. | |
| Do .................. | ......do ...... | William Sisk | PA | WC | ............. | ............. | |
| Do .................. | ......do ...... | Vacant | PA | WC | ............. | ............. | |
| Do .................. | ......do ...... | Anil Lewis | PA | PD | ............. | 5 Years | 05/30/12 |
| Do .................. | ......do ...... | Karen J. McCulloh | PA | PD | ............. | 5 Years | 10/05/16 |
| Do .................. | ......do ...... | Lisa Wilusz | PA | WC | ............. | ............. | |
| Do .................. | ......do ...... | Perry Edward Anthony | PA | WC | ............. | ............. | |
| Do .................. | ......do ...... | Kathleen Martinez | PA | WC | ............. | ............. | |
| Do .................. | Executive Director | Career Incumbent | CA | ES | ............. | ............. | |

## COMMODITY FUTURES TRADING COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE CHAIRPERSON** | | | | | | |
| Washington, DC .... | Chairperson | Gary Gensler | PAS | EX | III | ............. | |
| Do .................. | Commissioner | Scott D. O'Malia | PAS | EX | IV | ............. | |
| Do .................. | ......do ...... | Bart H. Chilton | PAS | EX | IV | ............. | |
| Do .................. | ......do ...... | Jill E. Sommers | PAS | EX | IV | ............. | |
| Do .................. | ......do ...... | Vacant | PAS | OT | ............. | ............. | |
| Chicago, IL .......... | Staff Advisor to the Chief of Staff | Vacant | ............. | ES | ............. | ............. | |
| Washington, DC .... | Special Assistant to the Commissioner | Clay L. Pederson | SC | OT | $150,000 | | |
| Do .................. | Administrative Assistant to the Commissioner. | Shonneice Jones | SC | OT | $61,956 | | |
| Do .................. | Administrative Assistant | Danielle Nicole Barrett | SC | OT | $62,000 | | |
| Do .................. | Administrative Assistant to the Commissioner. | Sharon Jean Floyd | SC | OT | $66,848 | | |
| Do .................. | Director of Legislative Affairs | John Patrick Riley | SC | OT | $182,000 | | |
| Do .................. | Director, Office of Public Affairs | Steven W. Adamske | SC | OT | $171,825 | | |
| Do .................. | Public Affairs Specialist (Speechwriter) | Stephanie Allen | SC | OT | $148,511 | | |
| | **DIVISION OF ENFORCEMENT** | | | | | | |
| Do .................. | Director | Vacant | ............. | ES | | | |
| | **DIVISION OF TRADING AND MARKETS** | | | | | | |
| Do .................. | Director | ......do ...... | ............. | ES | | | |

## CONSUMER FINANCIAL PROTECTION BUREAU

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Director | Richard Cordray | PAS | EX | II | ............. | |

## CONSUMER PRODUCT SAFETY COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE CHAIRMAN** | | | | | | |
| Bethesda, MD ....... | Chairman | Inez M. Tenenbaum | PAS | EX | III | 7 Years | 10/26/13 |
| Do .................. | Chief of Staff (Legal) | Matthew R. Howsare | SC | GS | 15 | | |
| Do .................. | Special Assistant (Legal) | Elliot F. Kaye | SC | GS | 15 | | |
| Do .................. | ......do ...... | Anupama C. Connor | SC | GS | 15 | | |
| Do .................. | Executive Assistant | Dorothy S. Lee | SC | GS | 13 | | |
| | *Office of Legislative Affairs* | | | | | | |
| Do .................. | Director | Christopher R. Day | SC | GS | 15 | | |
| | *Office of the General Counsel* | | | | | | |
| Do .................. | General Counsel | Career Incumbent | CA | ES | ............. | ............. | |
| | *Office of Communications* | | | | | | |
| Do .................. | Director | Scott J. Wolfson | SC | GS | 15 | | |
| | **OFFICE OF COMMISSIONERS** | | | | | | |
| Do .................. | Commissioner | Nancy A. Nord | PAS | EX | IV | 7 Years | 10/26/12 |
| Do .................. | Special Assistant (Legal) | Joseph J. Martyak | SC | GS | 15 | | |

EXHIBIT 3
410

144                     INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## CONSUMER PRODUCT SAFETY COMMISSION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Bethesda, MD | Special Assistant (Legal) | Nathan S. Cardon | SC | GS | 13 | | |
| Do | Staff Assistant | Timothy M. Reggev | SC | GS | 9 | | |
| Do | Commissioner | Anne M. Northup | PAS | EX | IV | 7 Years | 10/26/11 |
| Do | Special Assistant (Legal) | Gregg S. Avitabile | SC | GS | 15 | | |
| Do | ......do | Kelly K. Pearson | SC | GS | 15 | | |
| Do | Staff Assistant | Mark S. Fellin | SC | GS | 11 | | |
| Do | Commissioner | Robert S. Adler | PAS | EX | IV | 7 Years | 10/26/14 |
| Do | Special Assistant (Legal) | Jason K. Levine | SC | GS | 15 | | |
| Do | ......do | Jana L. Fong-Swamidoss | SC | GS | 15 | | |
| Do | Executive Assistant | Ophelia McCardell | SC | GS | 12 | | |
| Do | Commissioner | Vacant | PAS | EX | IV | 7 Years | 10/26/17 |
| | **OFFICE OF EXECUTIVE DIRECTOR** | | | | | | |
| Do | Executive Director | Kenneth R. Hinson | NA | ES | | | |
| Do | Deputy Executive Director, Operations Support. | Career Incumbent | CA | ES | | | |
| Do | Deputy Executive Director, Safety Operations | ......do | CA | ES | | | |
| | *Office of Hazard Identification and Reduction* | | | | | | |
| Do | Assistant Executive Director, Hazard Identification and Reduction. | ......do | CA | ES | | | |
| Do | Associate Executive Director, Economic Analysis. | ......do | CA | ES | | | |
| Rockville, MD | Associate Executive Director, Laboratory Sciences. | ......do | CA | ES | | | |
| Bethesda, MD | Associate Executive Director, Epidemiology | ......do | CA | ES | | | |
| Rockville, MD | Associate Executive Director, Engineering Sciences. | ......do | CA | ES | | | |
| Bethesda, MD | Associate Executive Director, Health Sciences | ......do | CA | ES | | | |
| | *Office of Compliance* | | | | | | |
| Do | Assistant Executive Director | Vacant | | ES | | | |
| Do | Deputy Director | Career Incumbent | CA | ES | | | |
| | *Office of Information and Technology Services* | | | | | | |
| Do | Chief Information Officer | ......do | CA | ES | | | |
| | *Office of Financial Management, Planning, and Evaluation* | | | | | | |
| Do | Chief Financial Officer | ......do | CA | ES | | | |
| | *Office of Education, Global Outreach and Small Business Ombudsman* | | | | | | |
| Do | Director | ......do | CA | ES | | | |
| | *Office of Import Surveillance* | | | | | | |
| Do | Director | Vacant | | ES | | | |

## CONSUMER PRODUCT SAFETY COMMISSION OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Bethesda, MD | Inspector General | Career Incumbent | CA | ES | | | |

## CORPORATION FOR NATIONAL AND COMMUNITY SERVICE

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **BOARD OF DIRECTORS** | | | | | | |
| Washington, DC | Member, Chair | Laysha Ward | PAS | WC | | 5 Years | 12/27/12 |
| Do | Member, Vice Chair | Eric J. Tanenblatt | PAS | WC | | 5 Years | 10/06/12 |
| Do | Member | Rick Christman | PAS | WC | | 5 Years | 10/16/12 |
| Do | ......do | Julie Fisher Cummings | PAS | WC | | 5 Years | 09/14/12 |
| Do | ......do | Jane Hartley | PAS | WC | | 5 Years | 10/06/14 |
| Do | ......do | Hyepin Im | PAS | WC | | 5 Years | 10/06/13 |
| Do | ......do | Marguerite Kondracke | PAS | WC | | 5 Years | 06/10/14 |
| Do | ......do | Matthew McCabe | PAS | WC | | 5 Years | 10/06/13 |
| Do | ......do | James Palmer | PAS | WC | | 5 Years | 10/06/12 |
| Do | ......do | Lisa Garcia Quiroz | PAS | WC | | 5 Years | 02/08/14 |
| Do | ......do | Phyllis N. Segal | PAS | WC | | 5 Years | 10/06/13 |
| Do | ......do | Stan Soloway | PAS | WC | | 5 Years | 10/06/12 |

EXHIBIT 3

411

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS 145

## CORPORATION FOR NATIONAL AND COMMUNITY SERVICE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **DEPARTMENT OF THE CHIEF EXECUTIVE OFFICER** | | | | | | |
| Washington, DC .... | Chief Executive Officer | Wendy M. Spencer ............ | PAS | EX | III | ............... | |
| Do ................... | Chief of Staff | Vacant ............................. | XS | OT | ........... | ............... | |
| Do ................... | Deputy Chief of Staff for Policy | Asim Mishra ..................... | XS | OT | ........... | ............... | |
| Do ................... | Special Assistant | Vacant ............................. | XS | OT | ........... | ............... | |
| Do ................... | ......do | ......do ............................. | XS | OT | ........... | ............... | |
| Do ................... | Director of Scheduling and Advance, Senior Advisor for CEO Engagement. | Daniel S. Holt ................... | XS | OT | ........... | ............... | |
| Do ................... | Executive Assistant and Scheduler | Vacant ............................. | XS | OT | ........... | ............... | |
| | *Office of General Counsel* | | | | | | |
| Do ................... | General Counsel | Valerie E. Green ............... | XS | OT | ........... | ............... | |
| Do ................... | Executive Assistant | Phyllis Rae Green ............. | XS | OT | ........... | ............... | |
| | *Office of Government Relations* | | | | | | |
| Do ................... | Director | Vacant ............................. | XS | OT | ........... | ............... | |
| Do ................... | Deputy Director | Rebecca Claster ............... | XS | OT | ........... | ............... | |
| Do ................... | Deputy Director, Intergovernmental Relations | Kimberly L. Allman ......... | XS | OT | ........... | ............... | |
| Do ................... | Senior Legislative Assistant | Collin E. Burton ............... | XS | OT | ........... | ............... | |
| | *Office of Strategy and Special Initiatives* | | | | | | |
| Do ................... | Chief Strategy Officer | Vacant ............................. | XS | OT | ........... | ............... | |
| Do ................... | Senior Advisor | Susannah Laleh Washburn | XS | OT | ........... | ............... | |
| | *Office of External Affairs* | | | | | | |
| Do ................... | Chief | James L. Fetig ................. | XS | OT | ........... | ............... | |
| Do ................... | Director of Public Affairs | Vacant ............................. | XS | OT | ........... | ............... | |
| Do ................... | Senior Communications Advisor | Alexander McCandless Scott. | XS | OT | ........... | ............... | |
| Do ................... | Public Affairs Specialist | Tess Hetzel ...................... | XS | OT | ........... | ............... | |
| Do ................... | Press Secretary | Vacant ............................. | XS | OT | ........... | ............... | |
| Do ................... | Deputy Press Secretary | Kate E. Enos .................... | XS | OT | ........... | ............... | |
| Do ................... | Speech Writer | Larae N. Booker ............... | XS | OT | ........... | ............... | |
| Do ................... | Director of Digital Media | Sacha Cohen ..................... | XS | OT | ........... | ............... | |
| Do ................... | Senior Advisor to the CEO and Director of Partnerships and Engagement. | John D. Kelly ................... | XS | OT | ........... | ............... | |
| Do ................... | Assistant Director, Faith Based and Neighborhood Partnerships. | Clay N. Middleton ............ | XS | OT | ........... | ............... | |
| | **DEPARTMENT OF THE CHIEF OF PROGRAM OPERATIONS** | | | | | | |
| Do ................... | Chief of Program Operations | Idara Umoh Nickelson ....... | XS | OT | ........... | ............... | |
| Do ................... | Senior Advisor for Wounded Warrior, Veteran and Military Family Initiatives. | Koby J. Langley ................ | XS | OT | ........... | ............... | |
| | *Office of AmeriCorps VISTA* | | | | | | |
| Do ................... | Director | Mary W. Strasser ............. | XS | OT | ........... | ............... | |
| | *Office of AmeriCorps State and National* | | | | | | |
| Do ................... | Director of AmeriCorps | William C. Basl ................ | XS | OT | ........... | ............... | |
| | *Office of National Senior Service Corps* | | | | | | |
| Do ................... | Director of Senior Corps/Strategic Advisor for Veterans and Military Families. | Erwin J. Tan ..................... | XS | OT | ........... | ............... | |
| | *Office of Social Innovation Fund* | | | | | | |
| Lawrence, KS ........ | Director | Paul L. Carttar ................. | XS | OT | ........... | ............... | |
| Washington, DC .... | Deputy Director | Vacant ............................. | XS | OT | ........... | ............... | |
| | **OFFICE OF THE INSPECTOR GENERAL** | | | | | | |
| Do ................... | Inspector General | Deborah J. Jeffrey ............ | PAS | EX | III | ............... | |

## COUNCIL OF INSPECTORS GENERAL ON INTEGRITY AND EFFICIENCY

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Executive Director | Career Incumbent ............. | CA | ES | ........... | ............ | |
| Do ................... | Executive Director for the Inspector General Training Institute. | Vacant ............................. | | ES | ........... | ............ | |

EXHIBIT 3
412

146 INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## COURT SERVICES AND OFFENDER SUPERVISION AGENCY FOR THE DISTRICT OF COLUMBIA

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Director | Nancy M. Ware ................ | PAS | EX | IV | ................ | |
| | **PRETRIAL SERVICES AGENCY** | | | ES | | ................ | |
| Do .................... | Director | Vacant ............................ | | ES | | ................ | |

## DEFENSE NUCLEAR FACILITIES SAFETY BOARD

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Chairman | Peter S. Winokur ............ | PAS | EX | III | ................ | |
| Do .................... | Vice Chairman | Jessie H. Roberson ......... | PAS | EX | III | ................ | |
| Do .................... | Member | Vacant ............................ | PAS | EX | III | ................ | |
| Do .................... | .......do ......... | Joseph F. Bader ............. | PAS | EX | III | ................ | |
| Do .................... | .......do ......... | John E. Mansfield ........... | PAS | EX | III | ................ | |
| Do .................... | General Counsel | Vacant ............................ | | ES | | ................ | |
| Do .................... | General Manager | ......do ........................... | | ES | | ................ | |
| Do .................... | Senior Counsel for Nuclear Safety Engineering. | ......do ........................... | XS | SL | | ................ | |

## DELTA REGIONAL AUTHORITY

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Clarksdale, MS ...... | Federal Co-Chairman | Christopher A. Masingill ... | PAS | EX | V | 4 Years | |
| Do .................... | Alternate Federal Co-Chairman | Michael G. Marshall .......... | PA | EX | IV | 4 Years | |

## DWIGHT D. EISENHOWER MEMORIAL COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Chairman | Rocco C. Siciliano .......... | PA | WC | | ................ | |
| Do .................... | Commissioner | Alfred Geduldig ............... | PA | WC | | ................ | |
| Do .................... | ......do ......... | Susan Banes Harris ......... | PA | WC | | ................ | |
| Do .................... | Executive Director | Carl W. Reddel ............... | XS | AD | $155,500 | ................ | |

## ENVIRONMENTAL PROTECTION AGENCY

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE ADMINISTRATOR** | | | | | | |
| Washington, DC .... | Administrator | Lisa P. Jackson ............... | PAS | EX | II | ................ | |
| Do .................... | Deputy Administrator | Robert W. Perciasepe ...... | PAS | EX | III | ................ | |
| Do .................... | Chief of Staff | Diane E. Thompson ......... | NA | ES | | ................ | |
| Do .................... | Deputy Chief of Staff | Career Incumbent ............ | CA | ES | | ................ | |
| Do .................... | Deputy Chief of Staff (Operations) | Jose T. Lozano ............... | NA | ES | | ................ | |
| Do .................... | Senior Climate Policy Counsel | Vacant ............................ | | ES | | ................ | |
| Do .................... | Special Assistant to the Senior Climate Policy Counsel. | Charles S. Imohiosen ....... | SC | GS | 15 | ................ | |
| Do .................... | Senior Policy Counsel to the Administrator .... | Robert M. Sussman .......... | NA | ES | | ................ | |
| Do .................... | Senior Advisor to the Administrator | Vacant ............................ | | ES | | ................ | |
| Do .................... | Counselor to the Administrator for Agricultural Policy. | Lawrence E. Elworth ......... | NA | ES | | ................ | |
| Do .................... | Director, Office of Gulf Coast Ecosystem Restoration. | John H. Hankinson, Jr. ...... | NA | ES | | ................ | |
| Do .................... | Deputy Director, Office of Gulf Coast Ecosystem Restoration. | Vacant ............................ | | ES | | ................ | |
| Do .................... | White House Liaison | Jon Monger ..................... | SC | GS | 12 | ................ | |
| Do .................... | Deputy White House Liaison | Kelley S. Smith ............... | SC | GS | 11 | ................ | |
| Do .................... | Policy Analyst | Christopher L. Busch ........ | SC | GS | 12 | ................ | |
| Do .................... | Trip Coordinator | Katharine M. Bluhm ......... | SC | GS | 11 | ................ | |
| Do .................... | Special Representative | Shalini Vajjhala .............. | SC | GS | 15 | ................ | |
| | *Scheduling Staff* | | | | | | |
| Do .................... | Director of Scheduling and Advance | Elizabeth A. Ashwell ........ | SC | GS | 14 | ................ | |
| Do .................... | Deputy Director of Scheduling | Ryan M. Robison .............. | SC | GS | 11 | ................ | |

EXHIBIT 3
413

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS 147

## ENVIRONMENTAL PROTECTION AGENCY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Advance Staff* | | | | | | |
| Washington, DC .... | Deputy Director for Advance ............ | Adrian K. Collins ............ | SC | GS | 12 | ............. | |
| Do ................ | Advance Specialist ................ | Jeffrey Tate ............ | SC | GS | 11 | ............. | |
| | *Office of the Executive Services* | | | | | | |
| Do ................ | Director .................... | Eric E. Wachter ............ | SC | GS | 15 | ............. | |
| | *Office of Regional Operations* | | | | | | |
| Do ................ | Director .................... | Janet L. Woodka ............ | NA | ES | | ............. | |
| | *Office of Homeland Security* | | | | | | |
| Do ................ | Deputy Associate Administrator ............ | Career Incumbent ............ | CA | ES | | ............. | |
| Do ................ | Associate Administrator ............ | Deborah Y. Dietrich ............ | NA | ES | | ............. | |
| | *Office of Children's Health Protection* | | | | | | |
| Do ................ | Director .................... | Career Incumbent ............ | CA | ES | | ............. | |
| | *Office of Federal Advisory Committee Management and Outreach* | | | | | | |
| Do ................ | Director .................... | Vacant .................... | | ES | | ............. | |
| | *Office of Civil Rights* | | | | | | |
| Do ................ | Director .................... | Career Incumbent ............ | CA | ES | | ............. | |
| | *Office of Small and Disadvantaged Business Utilization* | | | | | | |
| Do ................ | Director .................... | ......do .................... | CA | ES | | ............. | |
| | *Science Advisory Board* | | | | | | |
| Do ................ | Director .................... | ......do .................... | CA | ES | | ............. | |
| | *Office of Congressional and Intergovernmental Relations* | | | | | | |
| Do ................ | Associate Administrator .................... | Arvin R. Ganesan ............ | NA | ES | | ............. | |
| Do ................ | Principal Deputy Associate Administrator ...... | Career Incumbent ............ | CA | ES | | ............. | |
| Do ................ | Deputy Associate Administrator for Office of Congressional Affairs. | Laura E. Vaught ............ | SC | GS | 15 | ............. | |
| Do ................ | Deputy Associate Administrator for Intergovernmental Relations. | Sarah H. Pallone ............ | SC | GS | 15 | ............. | |
| Do ................ | Special Assistant .................... | Marcus K. McClendon ............ | SC | GS | 13 | ............. | |
| | *Office of External Affairs and Environmental Education* | | | | | | |
| Do ................ | Associate Administrator .................... | Vacant .................... | | ES | | ............. | |
| Do ................ | Principal Deputy Associate Administrator ...... | ......do .................... | | ES | | ............. | |
| Do ................ | Deputy Associate Administrator ............ | Stephanie A. Owens ............ | NA | ES | | ............. | |
| Do ................ | Deputy Associate Administrator ............ | Brendan C. Gilfillan ............ | SC | GS | 14 | ............. | |
| Do ................ | Director, Office of Environmental Education .. | Vacant .................... | | ES | | ............. | |
| Do ................ | Director, Office of Public Engagement ...... | Drucilla Ealons ............ | SC | GS | 15 | ............. | |
| Do ................ | Senior Speech Writer .................... | Michael Moats ............ | SC | GS | 14 | ............. | |
| Do ................ | Deputy Press Secretary .................... | Alisha R. Johnson ............ | SC | GS | 12 | ............. | |
| Do ................ | Assistant Press Secretary ............ | Robert K. Delp, Jr. ............ | SC | GS | 9 | ............. | |
| Do ................ | ......do .................... | Andra M. Belknap ............ | SC | GS | 9 | ............. | |
| Do ................ | Special Assistant to the Associate Administrator. | Shira A. Sternberg ............ | SC | GS | 12 | ............. | |
| | *Office of Policy* | | | | | | |
| Do ................ | Associate Administrator .................... | Michael L. Goo ............ | NA | ES | | ............. | |
| Do ................ | Principal Deputy Associate Administrator for Policy, Economics and Innovation. | Vacant .................... | | ES | | ............. | |
| Do ................ | Deputy Associate Administrator for Policy ...... | Bernice I. Corman ............ | NA | ES | | ............. | |
| Do ................ | Senior Advisor .................... | Vacant .................... | | ES | | ............. | |
| Do ................ | Director, National Center for Environmental Economics. | Career Incumbent ............ | CA | ES | | ............. | |
| Do ................ | Director, National Center for Environmental Innovation. | Vacant .................... | | ES | | ............. | |
| Do ................ | Director, Office of Regulatory Policy and Management. | Career Incumbent ............ | CA | ES | | ............. | |
| Do ................ | Director, Office of Strategic Environmental Management. | ......do .................... | CA | ES | | ............. | |
| Do ................ | Special Assistant to the Associate Administrator for Policy, Economics and Innovation. | Sarah Dale ............ | SC | GS | 12 | ............. | |
| | **OFFICE OF THE CHIEF FINANCIAL OFFICER** | | | | | | |
| Do ................ | Chief Financial Officer .................... | Barbara Bennett ............ | PAS | EX | IV | ............. | |
| | **OFFICE OF ENVIRONMENTAL INFORMATION** | | | | | | |
| Do ................ | Assistant Administrator .................... | Malcolm D. Jackson ............ | PAS | EX | IV | ............. | |
| Do ................ | Principal Deputy Assistant Administrator ...... | Career Incumbent ............ | CA | ES | | ............. | |

EXHIBIT 3
414

148                     INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## ENVIRONMENTAL PROTECTION AGENCY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Deputy Assistant Administrator .................... | Vacant ................................ | | ES | | ............ | |
| | *Office of Information Analysis and Access* | | | | | | |
| Do .................... | Director ............................................... | Career Incumbent ............ | CA | ES | | ............ | |
| Do .................... | Deputy Director ........................................ | Vacant ................................ | | ES | | ............ | |
| | *Office of Information Collection* | | | | | | |
| Do .................... | Director ............................................... | Career Incumbent ............ | CA | ES | | ............ | |
| Do .................... | Deputy Director ........................................ | Vacant ................................ | | ES | | ............ | |
| | *Office of Technology Operations and Planning* | | | | | | |
| Do .................... | Director ............................................... | Career Incumbent ............ | CA | ES | | ............ | |
| Do .................... | Deputy Director ........................................ | ......do ........................... | CA | ES | | ............ | |
| | **OFFICE OF ADMINISTRATION AND RESOURCES MANAGEMENT** | | | | | | |
| Do .................... | Assistant Administrator .......................... | Craig E. Hooks ................ | PAS | EX | IV | ............ | |
| Do .................... | Principal Deputy Assistant Administrator ...... | Career Incumbent ............ | CA | ES | | ............ | |
| Do .................... | Federal Environmental Executive .............. | Jonathan P. Powers ...... | NA | ES | | ............ | |
| | **OFFICE OF ENFORCEMENT AND COMPLIANCE ASSURANCE** | | | | | | |
| Do .................... | Assistant Administrator .......................... | Cynthia Giles .................... | PAS | EX | IV | ............ | |
| Do .................... | Principal Deputy Assistant Administrator ...... | Career Incumbent ............ | CA | ES | | ............ | |
| Do .................... | Deputy Assistant Administrator .................... | Steven Chester ................ | NA | ES | | ............ | |
| Do .................... | Deputy Associate Assistant Administrator for Environmental Justice. | Career Incumbent ............ | CA | ES | | ............ | |
| Do .................... | Senior Legal Advisor ................................ | Vacant ................................ | | ES | | ............ | |
| Do .................... | Senior Enforcement Counsel ...................... | ......do ........................... | | ES | | ............ | |
| | *Office of Administration and Policy* | | | | | | |
| Do .................... | Director ............................................... | Career Incumbent ............ | CA | ES | | ............ | |
| | *Office of Compliance* | | | | | | |
| Do .................... | Senior Enforcement Counsel ...................... | Vacant ................................ | | ES | | ............ | |
| | *Office of Criminal Enforcement, Forensics and Training* | | | | | | |
| Do .................... | Program Advisor ...................................... | ......do ........................... | | ES | | ............ | |
| | *Office of Federal Activities* | | | | | | |
| Do .................... | Director ............................................... | Career Incumbent ............ | CA | ES | | ............ | |
| | **OFFICE OF THE GENERAL COUNSEL** | | | | | | |
| Do .................... | General Counsel ...................................... | C. Scott Fulton ................ | PAS | EX | IV | ............ | |
| Do .................... | Principal Deputy General Counsel .............. | Career Incumbent ............ | CA | ES | | ............ | |
| Do .................... | Deputy General Counsel ............................ | Tseming Yang .................... | NA | ES | | ............ | |
| Do .................... | ......do ............................................. | Avi S. Garbow .................... | NA | ES | | ............ | |
| Do .................... | Principal Associate General Counsel .......... | Vacant ................................ | | ES | | ............ | |
| Do .................... | Principal Associate General Counsel for Special Litigation and Emergency Response. | ......do ........................... | | ES | | ............ | |
| | *Air and Radiation Law Office* | | | | | | |
| Do .................... | Associate General Counsel ........................ | Career Incumbent ............ | CA | ES | | ............ | |
| | *Alternative Dispute Resolution Law Office* | | | | | | |
| Do .................... | Director ............................................... | ......do ........................... | CA | ES | | ............ | |
| | *Civil Rights and Finance Law Office* | | | | | | |
| Do .................... | Associate General Counsel ........................ | ......do ........................... | CA | ES | | ............ | |
| | *Cross-Cutting Law Office* | | | | | | |
| Do .................... | Associate General Counsel ........................ | ......do ........................... | CA | ES | | ............ | |
| | *Pesticides and Toxic Substances Law Office* | | | | | | |
| Do .................... | Associate General Counsel ........................ | ......do ........................... | CA | ES | | ............ | |
| | *Solid Waste and Emergency Response Law Office* | | | | | | |
| Do .................... | Associate General Counsel ........................ | ......do ........................... | CA | ES | | ............ | |
| | *Water Law Office* | | | | | | |
| Do .................... | Associate General Counsel ........................ | ......do ........................... | CA | ES | | ............ | |
| | *General Law Office* | | | | | | |
| Do .................... | Associate General Counsel ........................ | ......do ........................... | CA | ES | | ............ | |
| | **OFFICE OF INTERNATIONAL AND TRIBAL AFFAIRS** | | | | | | |
| Do .................... | Assistant Administrator .......................... | Michelle DePass ................ | PAS | EX | IV | ............ | |
| Do .................... | Principal Deputy Assistant Administrator ...... | Vacant ................................ | | ES | | ............ | |
| Do .................... | Deputy Assistant Administrator .................... | Career Incumbent ............ | CA | ES | | ............ | |
| Do .................... | Senior Advisor ........................................ | Vacant ................................ | | ES | | ............ | |

EXHIBIT 3

415

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS 149

## ENVIRONMENTAL PROTECTION AGENCY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Senior Counsel (Environmental Governance) | Career Incumbent ............ | CA | ES | | | |
| | *Office of Global Affairs and Policy* | | | | | | |
| Do ................... | Director ........................................... | ......do .......................... | CA | ES | | | |
| | *Office of Management Operations* | | | | | | |
| Do ................... | Director, Office of Management and International Services. | ......do .......................... | CA | ES | | | |
| | *Office of Regional and Bilateral Affairs* | | | | | | |
| Do ................... | Director ........................................... | ......do .......................... | CA | ES | | | |
| | *American Indian Environmental Office* | | | | | | |
| Do ................... | Director ........................................... | ......do .......................... | CA | ES | | | |
| | **OFFICE OF WATER** | | | | | | |
| Do ................... | Assistant Administrator ....................... | Vacant ........................... | PAS | EX | IV | | |
| Do ................... | Deputy Assistant Administrator ............ | Nancy Stoner ................. | NA | ES | | | |
| Do ................... | ......do ............................................ | Career Incumbent ............ | CA | ES | | | |
| Do ................... | Associate Assistant Administrator ......... | Vacant ........................... | | ES | | | |
| Do ................... | Senior Advisor .................................. | Kenneth J. Kopocis ........... | TA | ES | | | 12/03/12 |
| | *Office of Ground Water and Drinking Water* | | | | | | |
| Do ................... | Director ........................................... | Vacant ........................... | | ES | | | |
| Do ................... | Deputy Director ................................ | Career Incumbent ............ | CA | ES | | | |
| | *Office of Science and Technology* | | | | | | |
| Do ................... | Director ........................................... | ......do .......................... | CA | ES | | | |
| Do ................... | Deputy Director ................................ | ......do .......................... | CA | ES | | | |
| | *Office of Waste Water Management* | | | | | | |
| Do ................... | Director ........................................... | Vacant ........................... | | ES | | | |
| Do ................... | Deputy Director ................................ | Career Incumbent ............ | CA | ES | | | |
| | *Office of Wetlands, Oceans and Watersheds* | | | | | | |
| Do ................... | Director ........................................... | ......do .......................... | CA | ES | | | |
| Do ................... | Deputy Director ................................ | ......do .......................... | CA | ES | | | |
| | **OFFICE OF SOLID WASTE AND EMERGENCY RESPONSE** | | | | | | |
| Do ................... | Assistant Administrator ....................... | Mathy Stanislaus ............. | PAS | EX | IV | | |
| Do ................... | Principal Deputy Assistant Administrator ..... | Career Incumbent ............ | CA | ES | | | |
| Do ................... | Deputy Assistant Administrator ............ | Elisabeth G. Feldt ........... | NA | ES | | | |
| Do ................... | Associate Assistant Administrator ......... | Vacant ........................... | | ES | | | |
| | *Federal Facilities Restoration and Reuse Office* | | | | | | |
| Arlington, VA .... | Director ........................................... | Career Incumbent ............ | CA | ES | | | |
| | *Office of Emergency Management* | | | | | | |
| Washington, DC .... | Director ........................................... | ......do .......................... | CA | ES | | | |
| Do ................... | Deputy Director ................................ | ......do .......................... | CA | ES | | | |
| | *Office of Brownfields Cleanup and Redevelopment* | | | | | | |
| Do ................... | Director ........................................... | ......do .......................... | CA | ES | | | |
| | *Office of Program Management* | | | | | | |
| Do ................... | Director ........................................... | Vacant ........................... | | ES | | | |
| | *Office of Superfund Remediation and Technology Innovation* | | | | | | |
| Arlington, VA ........ | Director ........................................... | Career Incumbent ............ | CA | ES | | | |
| Do ................... | Deputy Director ................................ | ......do .......................... | CA | ES | | | |
| | *Office of Resource Conservation and Recovery* | | | | | | |
| Do ................... | Director ........................................... | ......do .......................... | CA | ES | | | |
| Do ................... | Deputy Director ................................ | ......do .......................... | CA | ES | | | |
| | **OFFICE OF AIR AND RADIATION** | | | | | | |
| Washington, DC .... | Assistant Administrator ....................... | Regina McCarthy ............. | PAS | EX | IV | | |
| Do ................... | Principle Deputy Assistant Administrator ..... | Janet G. McCabe ............. | NA | ES | | | |
| Do ................... | Deputy Assistant Administrator ............ | Career Incumbent ............ | CA | ES | | | |
| Do ................... | Associate Assistant Administrator ......... | Joel C. Beauvais ............. | NA | ES | | | |
| Do ................... | Senior Advisor .................................. | Vacant ........................... | | ES | | | |
| Do ................... | Senior Counsel .................................. | Joseph M. Goffman .......... | SC | GS | 15 | | |
| | *Office of Air Quality Planning and Standards* | | | | | | |
| Durham, NC ........ | Director ........................................... | Career Incumbent ............ | CA | ES | | | |
| | *Office of Transportation and Air Quality* | | | | | | |
| Washington, DC .... | Director ........................................... | ......do .......................... | CA | ES | | | |
| Ann Arbor, MI ........ | Deputy Director ................................ | ......do .......................... | CA | ES | | | |

EXHIBIT 3
416

150                    INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## ENVIRONMENTAL PROTECTION AGENCY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Office of Radiation and Indoor Air* | | | | | | |
| Arlington, VA ......... | Director ................................................ | Career Incumbent ............. | CA | ES | ............ | ............ | |
| | *Office of Atmospheric Programs* | | | | | | |
| Washington, DC .... | Director ................................................ | ......do ............................... | CA | ES | ............ | ............ | |
| | **OFFICE OF CHEMICAL SAFETY AND POLLUTION PREVENTION** | | | | | | |
| Do ..................... | Assistant Administrator ..................... | Vacant ................................ | PAS | EX | IV | | |
| Do ..................... | Principal Deputy Assistant Administrator ...... | Career Incumbent ............. | CA | ES | | | |
| Do ..................... | Deputy Assistant Administrator ........... | Vacant ................................ | ............ | ES | | | |
| Do ..................... | ......do ............................................... | ......do ............................... | ............ | ES | | | |
| | *Office of Pesticide Programs* | | | | | | |
| Arlington, VA ......... | Director ................................................ | Career Incumbent ............. | CA | ES | | | |
| Do ..................... | Deputy Director (Programs) ................. | Vacant ................................ | ............ | ES | | | |
| Do ..................... | Deputy Director (Management) ............. | Career Incumbent ............. | CA | ES | | | |
| | *Office of Pollution Prevention and Toxics* | | | | | | |
| Washington, DC .... | Director ................................................ | ......do ............................... | CA | ES | | | |
| Do ..................... | Deputy Director (Program Management) ...... | ......do ............................... | CA | ES | | | |
| Do ..................... | Deputy Director (Programs) ................. | ......do ............................... | CA | ES | | | |
| | *Office of Science Coordination and Policy* | | | | | | |
| Do ..................... | Director ................................................ | ......do ............................... | CA | ES | | | |
| | **OFFICE OF RESEARCH AND DEVELOPMENT** | | | | | | |
| Do ..................... | Assistant Administrator ..................... | Vacant ................................ | PAS | EX | IV | | |
| Do ..................... | Principal Deputy Assistant Administrator ...... | Career Incumbent ............. | CA | ES | | | |
| Do ..................... | Deputy Assistant Administrator (Science) ...... | Vacant ................................ | ............ | ES | | | |
| Do ..................... | Associate Assistant Administrator ........ | Career Incumbent ............. | CA | ES | | | |
| Do ..................... | Senior Advisor ................................... | ......do ............................... | CA | ES | | | |
| Durham, NC ........... | ......do ............................................... | ......do ............................... | CA | ES | | | |
| Washington, DC .... | Director for Sustainable Development ...... | ......do ............................... | CA | ES | | | |
| | *Office of the Science Advisor* | | | | | | |
| Do ..................... | Chief Scientist to the Science Advisor ...... | ......do ............................... | CA | ES | | | |
| Do ..................... | Earth Observation Systems Executive ...... | Vacant ................................ | ............ | ES | | | |
| | *Office of Science Policy* | | | | | | |
| Do ..................... | Director ................................................ | Career Incumbent ............. | CA | ES | | | |
| | **REGIONAL OFFICES** | | | | | | |
| | *Region 1- Boston, Massachusetts* | | | | | | |
| Boston, MA ............ | Regional Administrator ....................... | H. Curtis Spalding ............. | NA | ES | | | |
| Do ..................... | Deputy Regional Administrator ............. | Career Incumbent ............. | CA | ES | | | |
| | *Region 2 - New York, New York* | | | | | | |
| New York, NY ......... | Regional Administrator ....................... | Judith Enck ....................... | NA | ES | | | |
| Do ..................... | Deputy Regional Administrator ............. | Career Incumbent ............. | CA | ES | | | |
| Do ..................... | Regional Climate Change Program Advisor ... | Paul F. Simon .................... | TA | ES | | | 10/22/13 |
| | *Region 3 - Philadelphia, Pennsylvania* | | | | | | |
| Philadelphia, PA .... | Regional Administrator ....................... | Shawn Garvin ................... | NA | ES | | | |
| Do ..................... | Deputy Regional Administrator ............. | Career Incumbent ............. | CA | ES | | | |
| | *Region 4 - Atlanta, Georgia* | | | | | | |
| Atlanta, GA ............ | Regional Administrator ....................... | Gwendolyn R. Keyes Fleming. | NA | ES | | | |
| Do ..................... | Deputy Regional Administrator ............. | Career Incumbent ............. | CA | ES | | | |
| | *Region 5 - Chicago, Illinois* | | | | | | |
| Chicago, IL ............ | Regional Administrator ....................... | Susan J. Hedman ............... | NA | ES | | | |
| Do ..................... | Deputy Regional Administrator ............. | Career Incumbent ............. | CA | ES | | | |
| | *Region 6 - Dallas, Texas* | | | | | | |
| Dallas, TX .............. | Regional Administrator ....................... | Vacant ................................ | ............ | ES | | | |
| Do ..................... | Deputy Regional Administrator ............. | Career Incumbent ............. | CA | ES | | | |
| Do ..................... | Senior Advisor for Coastal Restoration, Climate Change and Public Outreach. | William K. Honker ............. | TA | ES | | | 06/04/13 |
| Do ..................... | Senior Advisor for US/Mexico Border and Emerging Programs. | William L. Luthans ............. | TA | ES | | | 06/18/13 |
| | *Region 7 - Kansas City, Kansas* | | | | | | |
| Kansas City, KS .... | Regional Administrator ....................... | Karl B. Brooks .................. | NA | ES | | | |
| Do ..................... | Deputy Regional Administrator ............. | Vacant ................................ | ............ | ES | | | |
| | *Region 8 - Denver, Colorado* | | | | | | |
| Denver, CO ............ | Regional Administrator ....................... | James B. Martin ................ | NA | ES | | | |
| Do ..................... | Deputy Regional Administrator ............. | Career Incumbent ............. | CA | ES | | | |

EXHIBIT 3
417

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS                    151

## ENVIRONMENTAL PROTECTION AGENCY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Denver, CO ............ | Assistant Regional Administrator for Enforcement, Compliance and Environmental Justice. | Career Incumbent ............. | CA | ES | | .............. | |
| Do ..................... | Senior Interagency Project Advisor ............... | Eddie A. Sierra ............... | TA | ES | | | 06/04/13 |
| | *Region 9 - San Francisco, California* | | | | | | |
| San Francisco, CA | Regional Administrator .......................... | Jared Blumenfeld ............... | NA | ES | | | |
| Do ..................... | Deputy Regional Administrator ................... | Vacant ...................... | | ES | | | |
| Do ..................... | Senior Policy Advisor ........................... | Nancy J. Ryerson .......... | TA | ES | | | 06/25/13 |
| | *Region 10 - Seattle, Washington* | | | | | | |
| Seattle, WA ............ | Regional Administrator .......................... | Dennis J. McLerran ........... | NA | ES | | | |
| Do ..................... | Deputy Regional Administrator ................... | Career Incumbent ............. | CA | ES | | | |

## ENVIRONMENTAL PROTECTION AGENCY OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Inspector General ............................... | Arthur A. Elkins, Jr. .......... | PAS | EX | III | .............. | |

## EQUAL EMPLOYMENT OPPORTUNITY COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE CHAIR** | | | | | | |
| Washington, DC .... | Chairman ...................................... | Jacqueline A. Berrien ........ | PAS | EX | III | .............. | |
| Do ..................... | Commissioner ................................... | Chai R. Feldblum ............ | PAS | EX | IV | .............. | |
| Do ..................... | .....do ......................................... | Victoria A. Lipnic ........... | PAS | EX | IV | .............. | |
| Do ..................... | .....do ......................................... | Constance S. Barker ......... | PAS | EX | IV | .............. | |
| Do ..................... | .....do ......................................... | Vacant ...................... | PAS | EX | IV | .............. | |
| Do ..................... | Chief Operating Officer .......................... | Claudia A. Withers ........... | NA | ES | | .............. | |
| Do ..................... | Senior Advisor ................................. | Vacant ...................... | | ES | | .............. | |
| Do ..................... | Senior Advisor (Information Technology) ........ | .....do ...................... | | ES | | .............. | |
| Do ..................... | Director, Policy Management and Coordination. | .....do ...................... | | ES | | .............. | |
| Do ..................... | Senior Attorney Advisor (Senior Counsel) ...... | Patrick Olen Patterson ....... | NA | ES | | .............. | |
| Do ..................... | Senior Policy Analyst ........................... | Joi Olivia Chaney ............ | SC | GS | 15 | .............. | |
| | **OFFICE OF THE GENERAL COUNSEL** | | | | | | |
| Do ..................... | General Counsel ................................ | Patrick David Lopez .......... | PAS | EX | V | .............. | |
| Do ..................... | Associate General Counsel for Litigation Management Services. | Career Incumbent ............. | CA | ES | | .............. | |
| Do ..................... | Deputy General Counsel ......................... | .....do ...................... | CA | ES | | .............. | |
| Do ..................... | Associate General Counsel for Appellate Services. | Vacant ...................... | | ES | | .............. | |
| Do ..................... | Associate General Counsel for Systemic Litigation Services. | Career Incumbent ............. | CA | ES | | .............. | |
| Do ..................... | Senior Litigation Project Manager ............... | Vacant ...................... | | ES | | .............. | |
| Do ..................... | Senior Litigation Project Manager ............... | .....do ...................... | | ES | | .............. | |
| | **OFFICE OF HUMAN RESOURCES** | | | | | | |
| Do ..................... | Chief Human Capital Officer ..................... | Career Incumbent ............. | CA | ES | | .............. | |
| | **OFFICE OF COMMUNICATIONS AND LEGISLATIVE AFFAIRS** | | | | | | |
| Do ..................... | Director ....................................... | Todd A. Cox ................. | NA | ES | | .............. | |
| | **OFFICE OF RESEARCH, INFORMATION AND PLANNING** | | | | | | |
| Do ..................... | Director ....................................... | Career Incumbent ............. | CA | ES | | .............. | |
| | **OFFICE OF INFORMATION TECHNOLOGY** | | | | | | |
| Do ..................... | Chief Information Officer ........................ | .....do ...................... | CA | ES | | .............. | |
| | **OFFICE OF LEGAL COUNSEL** | | | | | | |
| Do ..................... | Associate Legal Counsel ......................... | Vacant ...................... | | ES | | .............. | |
| Do ..................... | Legal Counsel .................................. | Career Incumbent ............. | CA | ES | | .............. | |
| Do ..................... | Deputy Legal Counsel ........................... | Vacant ...................... | | ES | | .............. | |
| | **OFFICE OF CHIEF FINANCIAL OFFICER** | | | | | | |
| Do ..................... | Chief Financial Officer .......................... | Career Incumbent ............. | CA | ES | | .............. | |

EXHIBIT 3
418

152                 INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

### EQUAL EMPLOYMENT OPPORTUNITY COMMISSION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF FEDERAL OPERATIONS** | | | | | | |
| Washington, DC .... | Director ...................................... | Career Incumbent ............ | CA | ES | ............... | ............... | |
| Do ................... | Director, Federal Sector Programs ............... | do ............ | CA | ES | ............... | ............... | |
| Do ................... | Director, Appelate Review Programs ......... | Vacant ............ | ............ | ES | ............... | ............... | |
| | **OFFICE OF FIELD PROGRAMS** | | | | | | |
| Do ................... | Director ...................................... | Career Incumbent ............ | CA | ES | ............... | ............... | |
| Do ................... | Chief Administrative Judge ............... | Vacant ............ | ............ | ES | ............... | ............... | |
| Do ................... | National Legal/Enforcement Executive Advisor. | Career Incumbent ............ | CA | ES | ............... | ............... | |
| | *State and Local Programs* | | | | | | |
| Do ................... | Director ...................................... | do ............ | CA | ES | ............... | ............... | |
| Dallas, TX ............ | Program Manager ...................................... | do ............ | CA | ES | ............... | ............... | |
| Houston, TX ........... | do ...................................... | do ............ | CA | ES | ............... | ............... | |
| Indianapolis, IN ...... | do ...................................... | do ............ | CA | ES | ............... | ............... | |
| Los Angeles, CA .... | do ...................................... | do ............ | CA | ES | ............... | ............... | |
| Memphis, TN ......... | do ...................................... | do ............ | CA | ES | ............... | ............... | |
| Miami, FL ............ | do ...................................... | do ............ | CA | ES | ............... | ............... | |
| New York, NY ......... | do ...................................... | do ............ | CA | ES | ............... | ............... | |
| Philipsburg, PA ...... | do ...................................... | do ............ | CA | ES | ............... | ............... | |
| Phoenix, AZ ......... | do ...................................... | do ............ | CA | ES | ............... | ............... | |
| San Francisco, CA ... | do ...................................... | do ............ | CA | ES | ............... | ............... | |
| St. Louis, MO ......... | do ...................................... | do ............ | CA | ES | ............... | ............... | |
| Charlotte, NC ........ | do ...................................... | do ............ | CA | ES | ............... | ............... | |
| Birmingham, AL ...... | do ...................................... | do ............ | CA | ES | ............... | ............... | |
| Atlanta, GA ........... | do ...................................... | do ............ | CA | ES | ............... | ............... | |
| Chicago, IL ............ | do ...................................... | do ............ | CA | ES | ............... | ............... | |

### EQUAL EMPLOYMENT OPPORTUNITY COMMISSION OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Inspector General ...................................... | Career Incumbent ............ | CA | ES | ............... | ............... | |

### EXPORT-IMPORT BANK

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Office of the Chairman* | | | | | | |
| Washington, DC .... | President and Chairman ...................................... | Fred P. Hochberg ............ | PAS | EX | III | 4 Years | 01/20/13 |
| Do ................... | Executive Vice President and Chief Operating Officer. | Alice P. Albright ............ | SC | SL | | 3 Years | |
| Do ................... | Chief of Staff ...................................... | Kevin P. Varney ............ | SC | SL | ............... | | |
| Do ................... | Deputy Chief of Staff ............... | Mona K. Jabbour ............ | SC | GS | 14 | 3 Years | |
| Do ................... | Special Assistant to the Chief of Staff ...... | Kenneth E. Milstead ............ | SC | GS | 10 | | |
| Do ................... | Senior Advisor to the Chairman ............... | Peter R. Arulanantham ...... | SC | GS | 15 | | |
| Do ................... | Executive Secretary ............... | David R. Brooks ............ | SC | GS | 13 | 3 Years | |
| | *BOARD OF DIRECTORS* | | | | | | |
| Do ................... | First Vice President and Vice Chairman ......... | Wanda F. Felton ............ | PAS | EX | IV | 2 Years | 01/20/13 |
| Do ................... | Member ...................................... | Patricia M. Loui-Schmicker ... | PAS | EX | IV | 4 Years | 01/20/15 |
| Do ................... | do ...................................... | Larry W. Walther ............ | PAS | EX | IV | 2 Years | 01/20/13 |
| Do ................... | do ...................................... | Sean R. Mulvaney ............ | PAS | EX | IV | 4 Years | 01/20/15 |
| | *OFFICE OF COMMUNICATIONS* | | | | | | |
| Do ................... | Senior Vice President for Communications ...... | Daniel W. Reilly ............ | SC | SL | ............... | | |
| Do ................... | Senior Advisor ...................................... | Jamie Elizabeth Radice ...... | SC | GS | 14 | | |
| Do ................... | Director of Scheduling ............... | Carolyn J. Schopp ............ | SC | GS | 13 | | |
| Do ................... | Speechwriter ...................................... | Robert B. Rackleff ............ | SC | GS | 14 | | |
| | *OFFICE OF THE GENERAL COUNSEL* | | | | | | |
| Do ................... | Senior Vice President and General Counsel ... | Angela Mariana Freyre ...... | SC | SL | ............... | 3 Years | |
| | *OFFICE OF CONGRESSIONAL AFFAIRS* | | | | | | |
| Do ................... | Senior Vice President for Congressional Affairs. | Scott P. Schloegel ............ | SC | SL | ............... | 3 Years | |
| | *EXPORT FINANCE GROUP* | | | | | | |
| Do ................... | Senior Vice President ...................................... | John A. McAdams ............ | SC | SL | | | |

EXHIBIT 3

419

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS    153

## EXPORT-IMPORT BANK—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Office of Inspector General (OIG)* | | | | | | |
| Washington, DC .... | Inspector General ........................... | Osvaldo L. Gratacos ........... | PAS | EX | III | ............... | |

## FARM CREDIT ADMINISTRATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE BOARD** | | | | | | |
| McLean, VA .......... | Chairman ......................................... | Leland Anders Strom ......... | PAS | EX | III | 6 Years | 10/13/12 |
| Do ................... | Member .......................................... | Jill L. Long Thompson ....... | PAS | EX | IV | 6 Years | 05/21/14 |
| Do ................... | ......do ........................................... | Kenneth A. Spearman ......... | PAS | EX | IV | 6 Years | 05/21/16 |
| Do ................... | Executive Assistant to the Member ... | Inga P. Smulkstys ............. | SC | VH | | | |
| | *Office of Chief Executive Officer* | | | | | | |
| Do ................... | Director ........................................... | Michael Alan Stokke .......... | SC | VH | $209,501 | ............... | |
| Do ................... | Associate Director of Congressional Affairs .... | James Russell Middleton .... | SC | VH | $191,104 | ............... | |

## FEDERAL COMMUNICATIONS COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE CHAIRMAN** | | | | | | |
| Washington, DC .... | Chairman ......................................... | Julius M. Genachowski ....... | PAS | EX | III | ............... | |
| Do .......... | Commissioner ................................... | Robert McDowell ............... | PAS | EX | IV | ............... | |
| Do ................... | ......do ........................................... | Mignon L. Clyburn ............ | PAS | EX | IV | ............... | |
| Do ................... | ......do ........................................... | Jessica Rosenworcel .......... | PAS | EX | IV | ............... | |
| Do ................... | ......do ........................................... | Ajit V. Pai ...................... | PAS | EX | IV | ............... | |
| Do ................... | Chief of Staff .................................. | Zachary Katz .................... | NA | ES | | ............... | |
| Do ................... | Senior Advisor to the Chairman ......... | Sherrese M. Smith ............. | XS | SL | $165,300 | ............... | |
| Do ................... | Senior Advisor to the Commissioner ... | Angela E. Giancarlo ........... | XS | SL | $165,300 | ............... | |
| Do ................... | ......do ........................................... | Vacant ............................. | XS | SL | | ............... | |
| Do ................... | ......do ........................................... | Matthew B. Berry .............. | XS | SL | $165,300 | ............... | |
| Do ................... | ......do ........................................... | David Grimaldi .................. | XS | SL | $163,000 | ............... | |
| | **OFFICE OF LEGISLATIVE AFFAIRS** | | | | | | |
| Do ................... | Deputy Director, OLA ....................... | Christopher J. Lewis .......... | SC | GS | 14 | ............... | |
| | **INTERNATIONAL BUREAU** | | | | | | |
| Do ................... | Bureau Chief .................................... | Career Incumbent .............. | CA | ES | | ............... | |
| Do ................... | Deputy Bureau Chief ......................... | ......do ........................... | CA | ES | | ............... | |
| | **OFFICE OF STRATEGIC PLANNING AND POLICY ANALYSIS** | | | | | | |
| Do ................... | Director ........................................... | Vacant ............................. | .......... | ES | | ............... | |
| Do ................... | Deputy Director ............................... | ......do ........................... | .......... | ES | | ............... | |
| Do ................... | ......do ........................................... | Career Incumbent .............. | CA | ES | | ............... | |
| Do ................... | Senior Legal Advisor ......................... | ......do ........................... | CA | SL | | ............... | |
| Do ................... | Senior Economic Advisor .................... | ......do ........................... | CA | SL | | ............... | |
| Do ................... | ......do ........................................... | ......do ........................... | CA | SL | | ............... | |
| Do ................... | Advisor ........................................... | Russell Caditz-Peck .......... | SC | GS | 11 | ............... | |
| | **OFFICE OF THE MANAGING DIRECTOR** | | | | | | |
| Do ................... | Managing Director ............................ | Career Incumbent .............. | CA | ES | | ............... | |
| Do ................... | Deputy Managing Director ................. | ......do ........................... | CA | ES | | ............... | |
| Do ................... | ......do ........................................... | ......do ........................... | CA | ES | | ............... | |
| Do ................... | ......do ........................................... | ......do ........................... | CA | ES | | ............... | |
| Do ................... | Chief Financial Officer ...................... | ......do ........................... | CA | ES | | ............... | |
| Do ................... | Chief Information Officer ................... | ......do ........................... | CA | ES | | ............... | |
| Do ................... | Chief Human Capital Officer ............... | ......do ........................... | CA | ES | | ............... | |
| | **OFFICE OF ENGINEERING AND TECHNOLOGY** | | | | | | |
| Do ................... | Chief ............................................... | ......do ........................... | CA | ES | | ............... | |
| Do ................... | Deputy Chief .................................... | ......do ........................... | CA | ES | | ............... | |
| | **OFFICE OF GENERAL COUNSEL** | | | | | | |
| Do ................... | General Counsel ............................... | Vacant ............................. | .......... | ES | | ............... | |
| Do ................... | Deputy General Counsel ..................... | Sean A. Lev ...................... | NA | ES | | ............... | |
| Do ................... | ......do ........................................... | Career Incumbent .............. | CA | ES | | ............... | |
| Do ................... | ......do ........................................... | Vacant ............................. | .......... | ES | | ............... | |

EXHIBIT 3
420

154 INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## FEDERAL COMMUNICATIONS COMMISSION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Associate General Counsel (Litigation) .......... | Career Incumbent ......... | CA | ES | ............ | | |
| Do .................. | Associate General Counsel (Administrative Law). | ......do ................................ | CA | ES | ............ | | |
| Do .................. | Senior Legal Advisor (Ethics) ...................... | ......do ................................ | CA | SL | ............ | | |
| Do .................. | Deputy Associate General Counsel ................ | ......do ................................ | CA | SL | ............ | | |
| | **WIRELESS TELECOMMUNICATIONS BUREAU** | | | | | | |
| Do .................. | Bureau Chief ............................................ | ......do ................................ | CA | ES | ............ | | |
| Do .................. | Deputy Bureau Chief .................................. | ......do ................................ | CA | ES | ............ | | |
| Do .................. | .......do ................................................... | ......do ................................ | CA | ES | ............ | | |
| Do .................. | Associate Bureau Chief ............................... | ......do ................................ | CA | ES | ............ | | |
| Do .................. | Chief Engineer .......................................... | ......do ................................ | CA | SL | ............ | | |
| | **OFFICE OF MEDIA RELATIONS** | | | | | | |
| Do .................. | Communications Director ............................. | Tammy Fang-Yi Sun ........ | SC | GS | 15 | | |
| | **ENFORCEMENT BUREAU** | | | | | | |
| Do .................. | Chief ...................................................... | Career Incumbent ......... | CA | ES | ............ | | |
| Do .................. | Deputy Bureau Chief .................................. | ......do ................................ | CA | ES | ............ | | |
| Do .................. | Chief of Staff ........................................... | ......do ................................ | CA | ES | ............ | | |
| Do .................. | Assistant Bureau Chief, Economics ................ | ......do ................................ | CA | ES | ............ | | |
| | **WIRELINE COMPETITION BUREAU** | | | | | | |
| Do .................. | Bureau Chief ............................................ | ......do ................................ | CA | ES | ............ | | |
| Do .................. | Deputy Bureau Chief .................................. | ......do ................................ | CA | ES | ............ | | |
| Do .................. | .......do ................................................... | ......do ................................ | CA | ES | ............ | | |
| | **MEDIA BUREAU** | | | | | | |
| Do .................. | Bureau Chief ............................................ | ......do ................................ | CA | ES | ............ | | |
| Do .................. | Deputy Bureau Chief .................................. | ......do ................................ | CA | ES | ............ | | |
| Do .................. | .......do ................................................... | ......do ................................ | CA | ES | ............ | | |
| Do .................. | .......do ................................................... | ......do ................................ | CA | ES | ............ | | |
| Do .................. | Chief, Video Division .................................. | ......do ................................ | CA | ES | ............ | | |
| | **CONSUMER AND GOVERNMENTAL AFFAIRS BUREAU** | | | | | | |
| Do .................. | Chief ...................................................... | ......do ................................ | CA | ES | ............ | | |
| Do .................. | Deputy Bureau Chief .................................. | ......do ................................ | CA | ES | ............ | | |
| Do .................. | .......do ................................................... | ......do ................................ | CA | ES | ............ | | |
| | **PUBLIC SAFETY AND HOMELAND SECURITY BUREAU** | | | | | | |
| Do .................. | Bureau Chief ............................................ | David S. Turetsky .......... | NA | ES | ............ | | |
| Do .................. | Deputy Bureau Chief .................................. | Career Incumbent ......... | CA | ES | ............ | | |
| Do .................. | .......do ................................................... | ......do ................................ | CA | ES | ............ | | |
| Do .................. | Division Chief, Public Communications Outreach and Operations Division. | ......do ................................ | CA | ES | ............ | | |

## FEDERAL DEPOSIT INSURANCE CORPORATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Chairman ................................................ | Vacant .......................... | PAS | EX | ............ | | |
| Do .................. | Vice Chairman .......................................... | Martin J. Gruenberg ........ | PAS | EX | IV | | |
| Do .................. | Member of the Board of Directors ................. | Thomas Hoenig ............... | PAS | EX | IV | | |
| Do .................. | .......do ................................................... | Jeremiah Norton ............. | PAS | EX | IV | | |
| Do .................. | Inspector General ...................................... | Jon T. Rymer ................. | PAS | EX | IV | | |
| Do .................. | Writer-Editor ........................................... | Michele A. Heller ............ | SC | OT | ............ | | |

## FEDERAL ELECTION COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Commissioner Member ................................ | Cynthia L. Bauerly .......... | PAS | EX | IV | | |
| Do .................. | Executive Assistant ................................... | Eric Hallstrom ................ | XS | GS | 15 | | |
| Do .................. | .......do ................................................... | Sarah Rozensky .............. | XS | GS | 15 | | |
| Do .................. | Commissioner Member ................................ | Caroline C. Hunter .......... | PAS | EX | IV | | |
| Do .................. | Executive Assistant ................................... | Eric S. Brown ................. | XS | GS | 15 | | |
| Do .................. | .......do ................................................... | Vacant .......................... | XS | GS | 15 | | |
| Do .................. | .......do ................................................... | Rebekah Miller ............... | XS | GS | 13 | | |
| Do .................. | Special Assistant ...................................... | Jill A. Moschak .............. | XS | GS | 13 | | |
| Do .................. | Commissioner Member ................................ | Donald F. McGahn ........... | PAS | EX | IV | | |

EXHIBIT 3

421

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS 155

## FEDERAL ELECTION COMMISSION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Executive Assistant ............................................ | Gary Lawkowski | XS | GS | 15 | ............... | |
| Do .................. | ......do .................. | Vacant | XS | GS | 15 | ............... | |
| Do .................. | Commissioner Member | Matthew S. Petersen ........ | PAS | EX | IV | ............... | |
| Do .................. | Executive Assistant | Kevin J. Plummer ............ | XS | GS | 15 | ............... | |
| Do .................. | ......do .................. | Jonathan D. Borrowman ... | XS | GS | 15 | ............... | |
| Do .................. | Commissioner Member | Steven T. Walther ............ | PAS | EX | IV | ............... | |
| Do .................. | Executive Assistant | Brad C. Deutsch ............. | XS | GS | 15 | ............... | |
| Do .................. | ......do .................. | Vacant | XS | GS | 15 | ............... | |
| Do .................. | Commissioner Member | Ellen L. Weintraub .......... | PAS | EX | IV | ............... | |
| Do .................. | Executive Assistant | Julia Richardson ............. | XS | GS | 15 | ............... | |
| Do .................. | ......do .................. | Alexander Tausanovitch .... | XS | GS | 15 | ............... | |
| Do .................. | ......do .................. | Daniel Weiner | XS | GS | 15 | ............... | |
| Do .................. | ......do .................. | Nicole Zeitler | XS | GS | 15 | ............... | |
| Do .................. | Staff Director | D. Alec Palmer | XS | EX | IV | ............... | |
| Do .................. | General Counsel | Anthony Herman | XS | EX | V | ............... | |

## FEDERAL ENERGY REGULATORY COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | **OFFICE OF THE CHAIRMAN** | | | | | | |
| | Chairman .................. | Jon Wellinghoff ............. | PAS | EX | III | 5 Years | 06/30/13 |
| Do .................. | Chief of Staff | Career Incumbent ........... | CA | ES | ............... | ............... | |
| Do .................. | Senior Advisor | Vacant | ............ | ES | ............... | ............... | |
| Do .................. | Confidential Assistant | Mae C. Davis | SC | GS | 13 | ............... | |
| | *Office of Member* | | | | | | |
| Do .................. | Member .................. | Anthony T. Clark ............ | PAS | EX | IV | 4 Years | 06/30/16 |
| Do .................. | ......do .................. | Cheryl A. Lafleur ............ | PAS | EX | IV | 4 Years | 06/30/14 |
| Do .................. | ......do .................. | John R. Norris ............... | PAS | EX | IV | 5 Years | 06/30/17 |
| Do .................. | ......do .................. | Philip D. Moeller ............ | PAS | EX | IV | 5 Years | 06/30/15 |
| Do .................. | Confidential Assistant | Brian Morgan | SC | GS | 11 | ............... | |
| Do .................. | Program Analyst | Laura Vendetta | SC | GS | 9 | ............... | |
| Do .................. | Confidential Assistant | Jennifer A. Murray ......... | SC | GS | 12 | ............... | |
| | *Office of External Affairs* | | | | | | |
| Do .................. | Director .................. | Vacant | ............ | ES | ............... | ............... | |
| | *Office of General Counsel* | | | | | | |
| Do .................. | General Counsel | Career Incumbent ........... | CA | ES | ............... | ............... | |
| Do .................. | Deputy General Counsel | ......do .................. | CA | ES | ............... | ............... | |
| Do .................. | Associate General Counsel, General and Administrative Law. | Vacant | ............ | ES | ............... | ............... | |
| Do .................. | Associate General Counsel, Energy Projects ... | Career Incumbent ........... | CA | ES | ............... | ............... | |
| Do .................. | Deputy Associate General Counsel, Energy Projects. | ......do .................. | CA | ES | ............... | ............... | |
| Do .................. | Associate General Counsel | ......do .................. | CA | ES | ............... | ............... | |
| Do .................. | ......do .................. | ......do .................. | CA | ES | ............... | ............... | |
| Do .................. | Solicitor | ......do .................. | CA | ES | ............... | ............... | |
| | *Office of Energy Market Regulation* | | | | | | |
| Do .................. | Director | ......do .................. | CA | ES | ............... | ............... | |
| Do .................. | Deputy Director | ......do .................. | CA | ES | ............... | ............... | |
| Do .................. | Director, Division of Electric Power Regulation- Central. | ......do .................. | CA | ES | ............... | ............... | |
| Do .................. | Director, Division of Electric Power Regulation- West. | ......do .................. | CA | ES | ............... | ............... | |
| Do .................. | Director, Division of Tariffs and Market Development - East. | ......do .................. | CA | ES | ............... | ............... | |
| Do .................. | Director, Division of Pipeline Regulation ........ | ......do .................. | CA | ES | ............... | ............... | |
| | *Office of Energy Projects* | | | | | | |
| Do .................. | Director | ......do .................. | CA | ES | ............... | ............... | |
| Do .................. | Deputy Director | ......do .................. | CA | ES | ............... | ............... | |
| Do .................. | Director, Hydropower Licensing | Vacant | ............ | ES | ............... | ............... | |
| Do .................. | Director, Hydropower Administration and Compliance. | Career Incumbent ........... | CA | ES | ............... | ............... | |
| Do .................. | Director, Gas Environment and Engineering | ......do .................. | CA | ES | ............... | ............... | |
| | *Office of Enforcement* | | | | | | |
| Do .................. | Director | Norman C. Bay ............. | NA | ES | ............... | ............... | |
| Do .................. | Deputy Director | Career Incumbent ........... | CA | ES | ............... | ............... | |
| Do .................. | Director, Investigations | ......do .................. | CA | ES | ............... | ............... | |
| Do .................. | Director and Chief Accountant, Audits Division. | ......do .................. | CA | ES | ............... | ............... | |

EXHIBIT 3

422

156          INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## FEDERAL ENERGY REGULATORY COMMISSION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Director, Division of Energy Market Over-sight. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................... | Director, Division of Analytics and Surveillance. | ......do ................................ | CA | ES | .............. | .............. | |
| | *Office of Electric Reliability* | | | | | | |
| Do .................... | Director ............................................ | ......do .... | CA | ES | .............. | .............. | |
| Do .................... | Deputy Director ................................ | ......do .... | CA | ES | .............. | .............. | |
| Do .................... | Director, Division of Compliance .......... | ......do .... | CA | ES | .............. | .............. | |
| Do .................... | Director, Division of Logistics and Security .... | ......do .... | CA | ES | .............. | .............. | |
| Do .................... | Director, Division of Reliability Standards .... | ......do .... | CA | ES | .............. | .............. | |
| Do .................... | Director, Division of Engineering, Planning, and Operations. | ......do .... | CA | ES | .............. | .............. | |
| | *Office of Administrative Litigation* | | | | | | |
| Do .................... | Director ............................................ | ......do .... | CA | ES | .............. | .............. | |
| Do .................... | Director, Technical Division I ............ | ......do .... | CA | ES | .............. | .............. | |
| Do .................... | Director, Technical Division II ........... | ......do .... | CA | ES | .............. | .............. | |
| Do .................... | Director, Legal Division .................... | ......do .... | CA | ES | .............. | .............. | |
| | *Office of the Executive Director* | | | | | | |
| Do .................... | Executive Director ............................ | ......do .... | CA | ES | .............. | .............. | |
| Do .................... | Deputy Executive Director ................ | Vacant .............................. | | ES | .............. | .............. | |
| Do .................... | Chief Information Officer .................. | Career Incumbent ........... | CA | ES | .............. | .............. | |
| Do .................... | Chief Human Capital Officer ............. | ......do .... | CA | ES | .............. | .............. | |
| Do .................... | Chief Financial Officer ...................... | ......do .... | CA | ES | .............. | .............. | |
| | *Office of Energy Policy and Innovation* | | | | | | |
| Do .................... | Director ............................................ | ......do .... | CA | ES | .............. | .............. | |
| Do .................... | Deputy Director ................................ | ......do .... | CA | ES | .............. | .............. | |
| Do .................... | Director, Economic and Technical Analysis .... | ......do .... | CA | ES | .............. | .............. | |
| Do .................... | Director, Policy Development ............. | ......do .... | CA | ES | .............. | .............. | |
| | *Office of the Secretary* | | | | | | |
| Do .................... | Secretary of the Commission .............. | ......do .... | CA | ES | .............. | .............. | |

## FEDERAL FINANCIAL INSTITUTIONS EXAMINATION COUNCIL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **APPRAISAL SUBCOMMITTEE** | | | | | | |
| Washington, DC .... | Executive Director ............................ | Career Incumbent ........... | CA | SL | $158,329 | .............. | |

## FEDERAL HOUSING FINANCE AGENCY

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Director ............................................ | Vacant .............................. | PAS | EX | .............. | .............. | |
| Do .................... | Confidential Assistant ...................... | Joyce L. Lewis ................ | SC | OT | $99,500 | .............. | 07/12/12 |

## FEDERAL LABOR RELATIONS AUTHORITY

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE CHAIRMAN** | | | | | | |
| Washington, DC .... | Chairman .......................................... | Carol W. Pope ................ | PAS | EX | IV | 5 Years | 07/01/09 |
| | **OFFICE OF MEMBER** | | | | | | |
| Do .................... | Member ............................................ | Ernest W. Dubester ....... | PAS | EX | V | 5 Years | 07/29/12 |
| Do .................... | ......do .... | Vacant .............................. | PAS | EX | V | 5 Years | 07/01/15 |
| | **OFFICE OF THE GENERAL COUNSEL** | | | | | | |
| Do .................... | General Counsel ................................ | Julia Akins Clark ........... | PAS | EX | V | 5 Years | 08/07/14 |
| | **FEDERAL SERVICE IMPASSES PANEL** | | | | | | |
| Do .................... | Chair, Federal Service Impasses Panel .... | Mary E. Jacksteit .......... | PA | SL | $162,900 | 5 Years | 01/10/14 |
| Do .................... | Member, Federal Service Impasses Panel .... | Vacant .............................. | PA | SL | $162,900 | 5 Years | 01/10/17 |
| Do .................... | ......do .... | ......do .... | PA | SL | $162,900 | 5 Years | 01/10/17 |
| Do .................... | ......do .... | Barbara B. Franklin ....... | PA | SL | $162,900 | 5 Years | 01/10/15 |

EXHIBIT 3
423

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS 157

## FEDERAL LABOR RELATIONS AUTHORITY—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Member, Federal Service Impasses Panel ...... | Edward F. Hartfield ............ | PA | SL | $162,900 | 5 Years | 01/10/15 |
| Do ..................... | ......do ............ | Martin Howard Malin ............ | PA | SL | $162,900 | 5 Years | 01/10/14 |
| Do ..................... | ......do ............ | Donald S. Wasserman ............ | PA | SL | $162,900 | 5 Years | 01/10/14 |
| | **FOREIGN SERVICE LABOR RELATIONS** | | | | | | |
| Do ..................... | Member ............ | Earle W. Hockenberry, Jr. .... | XS | SL | $162,900 | 3 Years | 08/16/15 |
| Do ..................... | ......do ............ | Stephen R. Ledford ............ | XS | SL | $162,900 | 3 Years | 08/16/15 |

## FEDERAL MARITIME COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | **OFFICE OF THE MEMBERS** | | | | | | |
| | Chairman ............ | Richard A. Lidinsky, Jr. .... | PAS | EX | III | 5 Years | |
| Do ..................... | Member ............ | Joseph E. Brennan ............ | PAS | EX | IV | 5 Years | |
| Do ..................... | ...do ............ | Mario Cordero ............ | PAS | EX | IV | 5 Years | |
| Do ..................... | ...do ............ | Michael A. Khouri ............ | PAS | EX | IV | 5 Years | |
| Do ..................... | ...do ............ | Rebecca F. Dye ............ | PAS | EX | IV | 5 Years | |
| Do ..................... | Chief of Staff ............ | Vacant ............ | | ES | ............ | | |
| Do ..................... | Counsel to the Commissioner ............ | Edward L. Lee, Jr. ............ | SC | GS | 15 | | |
| Do ..................... | Counsel ............ | Steven Najarian ............ | SC | GS | 15 | | |
| | *Office of the General Counsel* | | | | | | |
| Do ..................... | General Counsel ............ | Career Incumbent ............ | CA | ES | ............ | ............ | |
| | **OFFICE OF THE MANAGING DIRECTOR** | | | | | | |
| Do ..................... | Managing Director ............ | ......do ............ | CA | ES | ............ | ............ | |

## FEDERAL MEDIATION AND CONCILIATION SERVICE

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | **OFFICE OF THE DIRECTOR** | | | | | | |
| | Director ............ | George H. Cohen ............ | PAS | EX | III | ............ | |
| Do ..................... | Deputy Director (Field Operations) ............ | Career Incumbent ............ | CA | ES | ............ | ............ | |
| Do ..................... | Chief Financial Officer ............ | ......do ............ | CA | ES | ............ | ............ | |
| Do ..................... | National Representative ............ | Vacant ............ | | ES | ............ | ............ | |
| | *Office of the Deputy Director* | | | | | | |
| Independence, OH | Director of Field Operations ............ | ......do ............ | | ES | ............ | ............ | |

## FEDERAL MINE SAFETY AND HEALTH REVIEW COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | **OFFICE OF THE CHAIRMAN** | | | | | | |
| | Chairman ............ | Mary Lucille Jordan ............ | PA | EX | III | ............ | 08/30/14 |
| Do ..................... | Senior Policy Advisor ............ | John McWilliam ............ | TA | ES | ............ | ............ | 01/29/14 |
| Do ..................... | Confidential Assistant ............ | Mariel L. De la Cruz ............ | SC | GS | 9 | ............ | 08/30/14 |
| Do ..................... | Attorney Advisor (General) ............ | Elizabeth Sarah Symonds ............ | SC | GS | 15 | ............ | 08/30/14 |
| | **OFFICE OF THE COMMISSIONERS** | | | | | | |
| Do ..................... | Commissioner ............ | Michael G. Young ............ | PAS | EX | IV | ............ | 08/30/14 |
| Do ..................... | ...do ............ | Robert F. Cohen, Jr. ............ | PAS | EX | IV | ............ | 08/30/12 |
| Do ..................... | ...do ............ | Michael F. Duffy ............ | PAS | EX | IV | ............ | 08/30/12 |
| Do ..................... | ...do ............ | Patrick K. Nakamura ............ | PAS | EX | IV | ............ | 08/30/16 |
| Do ..................... | Confidential Assistant ............ | Pamela I. Chisholm ............ | SC | GS | 11 | ............ | 08/30/16 |
| | **OFFICE OF THE GENERAL COUNSEL** | | | | | | |
| Do ..................... | General Counsel ............ | Career Incumbent ............ | CA | ES | ............ | ............ | |

EXHIBIT 3
424

158                 INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## FEDERAL RESERVE SYSTEM

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Chairman ................................. | Ben Bernanke ..................... | PAS | EX | I | 4 Years | 01/31/14 |
| Do .................... | Vice Chairman ........................ | Janet Yellen ....................... | PAS | EX | II | 4 Years | |
| Do .................... | Governor ................................. | Jerome Powell ..................... | PAS | EX | II | 14 Years | 01/31/14 |
| Do .................... | ......do .................................... | Sarah Raskin ...................... | PAS | EX | II | 14 Years | 01/31/16 |
| Do .................... | ......do .................................... | Jeremy Stein ...................... | PAS | EX | II | 14 Years | 01/31/18 |
| Do .................... | ......do .................................... | Elizabeth Duke .................... | PAS | EX | II | 14 Years | |
| Do .................... | ......do .................................... | Daniel Tarullo ..................... | PAS | EX | II | 14 Years | 01/31/22 |

## FEDERAL RETIREMENT THRIFT INVESTMENT BOARD

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Board Chairman ...................... | Michael D. Kennedy ............ | PAS | OT | .............. | 4 Years | 09/25/14 |
| Do .................... | Board Member ........................ | Terrance A. Duffy ............... | PAS | OT | .............. | 3 Years | 10/11/07 |
| Do .................... | ......do .................................... | Dana K. Bilyeu ................... | PAS | OT | .............. | 3 Years | 10/11/15 |
| Do .................... | ......do .................................... | Ronald McCray .................... | PAS | OT | .............. | 3 Years | 09/25/16 |
| Do .................... | ......do .................................... | David Jones ........................ | PAS | OT | .............. | 3 Years | 10/11/14 |
| Do .................... | Executive Director .................. | Gregory Long ...................... | XS | EX | III | .............. | |
| Do .................... | General Counsel ..................... | Career Incumbent ............... | CA | ES | .............. | .............. | |
| Do .................... | Director of External Affairs ...... | ......do ............................ | CA | ES | .............. | .............. | |
| Do .................... | Director, Office of Enterprise Planning ....... | ......do ............................ | CA | ES | .............. | .............. | |
| Do .................... | Director, Office of Investments ...... | ......do ............................ | CA | ES | .............. | .............. | |
| Do .................... | Director, Office of Benefits ...... | ......do ............................ | CA | ES | .............. | .............. | |
| Do .................... | Chief Information Officer .......... | ......do ............................ | CA | ES | .............. | .............. | |

## FEDERAL TRADE COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | **OFFICE OF THE CHAIRMAN** | | | | | | |
| | Chairman ................................. | Jonathan D. Leibowitz ....... | PAS | EX | III | 7 Years | 09/25/17 |
| Do .................... | Commissioner ......................... | Maureen K. Ohlhausen ...... | PAS | EX | IV | 7 Years | 09/25/18 |
| Do .................... | ......do .................................... | Julie S. Brill ...................... | PAS | EX | IV | 7 Years | 09/25/16 |
| Do .................... | ......do .................................... | Edith Ramirez .................... | PAS | EX | IV | 7 Years | 09/25/15 |
| Do .................... | ......do .................................... | J. Thomas Rosch ................ | PAS | EX | IV | 7 Years | 09/25/12 |
| Do .................... | Secretary ............................... | Career Incumbent ............... | CA | ES | .............. | | |
| Do .................... | Director, Office of Policy Planning ...... | Vacant ............................... | | ES | .............. | | |
| Do .................... | Director, Office of Public Affairs ...... | Cecelia J. Prewett ............. | NA | ES | .............. | | |
| Do .................... | Confidential Assistant ............. | June R. Young .................... | SC | GS | 12 | | |
| | **OFFICE OF EXECUTIVE DIRECTOR** | | | | | | |
| Do .................... | Executive Director .................. | Career Incumbent ............... | CA | ES | .............. | | |
| Do .................... | Deputy Executive Director ........ | ......do ............................ | CA | ES | .............. | | |
| Do .................... | Chief Financial Officer ............ | ......do ............................ | CA | ES | .............. | | |
| Do .................... | Chief Human Capital Officer .... | ......do ............................ | CA | ES | .............. | | |
| | **OFFICE OF THE GENERAL COUNSEL** | | | | | | |
| Do .................... | General Counsel ..................... | Willard K. Tom .................. | NA | ES | .............. | | |
| Do .................... | Principal Deputy General Counsel ...... | Career Incumbent ............... | CA | ES | .............. | | |
| Do .................... | Deputy General Counsel for Litigation ...... | ......do ............................ | CA | ES | .............. | | |
| Do .................... | Deputy General Counsel for Legal Counsel ... | ......do ............................ | CA | ES | .............. | | |
| | **OFFICE OF INTERNATIONAL AFFAIRS** | | | | | | |
| Do .................... | Director, Office of International Affairs ...... | ......do ............................ | CA | ES | .............. | | |
| Do .................... | Deputy Director for International Technical Assistance. | ......do ............................ | CA | ES | .............. | | |
| | **BUREAU OF COMPETITION** | | | | | | |
| Do .................... | Director, Bureau of Competition ...... | Richard A. Feinstein .......... | NA | ES | .............. | | |
| Do .................... | Deputy Director, Bureau of Competition ...... | Peter J. Levitas ................. | NA | ES | .............. | | |
| Do .................... | ......do .................................... | Norman A. Armstrong, Jr. ... | NA | ES | .............. | | |
| Do .................... | Assistant Director for Policy and Coordination. | Career Incumbent ............... | CA | ES | .............. | | |
| Do .................... | Assistant Director for Mergers I ...... | ......do ............................ | CA | ES | .............. | | |
| Do .................... | Assistant Director for Mergers II ...... | ......do ............................ | CA | ES | .............. | | |
| Do .................... | Assistant Director for Mergers III ...... | ......do ............................ | CA | ES | .............. | | |
| Do .................... | Assistant Director for Mergers IV ...... | ......do ............................ | CA | ES | .............. | | |
| Do .................... | Assistant Director for Health Care ...... | Vacant ............................... | | ES | .............. | | |
| Do .................... | Assistant Director for Compliance ...... | Career Incumbent ............... | CA | ES | .............. | | |
| Do .................... | Assistant Director for Anticompetitive Practices. | ......do ............................ | CA | ES | .............. | | |

EXHIBIT 3

425

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS     159

## FEDERAL TRADE COMMISSION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **BUREAU OF CONSUMER PROTECTION** | | | | | | |
| Washington, DC .... | Director, Bureau of Consumer Protection ...... | Vacant ................................. | ............ | ES | ............ | ............ | |
| Do ................... | Deputy Director, Bureau of Consumer Protection. | ......do ................................. | ............ | ES | ............ | ............ | |
| Do ................... | ......do ........................................... | Charles A. Harwood ........... | NA | ES | ............ | ............ | |
| Do ................... | Associate Director for Privacy and Identity Protection. | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Do ................... | Associate Director for Advertising Practices ... | ......do ................................. | CA | ES | ............ | ............ | |
| Do ................... | Associate Director for Marketing Practices ...... | ......do ................................. | CA | ES | ............ | ............ | |
| Do ................... | Associate Director for Financial Practices ...... | ......do ................................. | CA | ES | ............ | ............ | |
| Do ................... | Associate Director for Consumer and Business Education. | ......do ................................. | CA | ES | ............ | ............ | |
| Do ................... | Associate Director for Planning and Information. | ......do ................................. | CA | ES | ............ | ............ | |
| Do ................... | Associate Director for Enforcement ............... | ......do ................................. | CA | ES | ............ | ............ | |
| | **BUREAU OF ECONOMICS** | | | | | | |
| Do ................... | Director, Bureau of Economics ..................... | Vacant ................................. | ............ | ES | ............ | ............ | |
| Do ................... | Deputy Director for Research and Development and Operations. | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Do ................... | Deputy Director for Antitrust ..................... | ......do ................................. | CA | ES | ............ | ............ | |
| Do ................... | Deputy Director for Consumer Protection ....... | ......do ................................. | CA | ES | ............ | ............ | |

## GENERAL SERVICES ADMINISTRATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE ADMINISTRATOR** | | | | | | |
| Washington, DC .... | Administrator ............................................ | Vacant ................................. | PAS | EX | III | ............ | |
| Do ................... | Deputy Administrator .................................. | Susan F. Brita ..................... | NA | ES | ............ | ............ | |
| Do ................... | Chief of Staff ........................................... | Michael J. Robertson ........... | NA | ES | ............ | ............ | |
| Do ................... | Senior Advisor to the Administrator and Chief Acquisition Officer. | Anne E. Rung ...................... | NA | ES | ............ | ............ | |
| Do ................... | White House Liaison ................................... | Gregory M. Mecher .............. | SC | GS | 15 | ............ | |
| Do ................... | Communications Director ............................. | Betsaida Alcantara ............... | SC | GS | 15 | ............ | |
| Do ................... | Deputy Press Secretary .............................. | Daniel Cruz ......................... | SC | GS | 12 | ............ | |
| Do ................... | Director of Policy - Emergency Management .. | Matthew T. Toner ................ | SC | GS | 14 | ............ | |
| Do ................... | Director of Public Engagement ..................... | Jonathan A. Shapiro ............. | SC | GS | 12 | ............ | |
| Do ................... | Special Assistant to the Chief of Staff ........... | Faith A. Rogers ................... | SC | GS | 9 | ............ | |
| | **FEDERAL ACQUISITION SERVICE** | | | | | | |
| Arlington, VA ...... | Commissioner ............................................ | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Do ................... | Deputy Commissioner .................................. | ......do ................................. | CA | ES | ............ | ............ | |
| Do ................... | Associate Commissioner for Strategic Innovations. | Lena E. Trudeau .................. | TA | ES | ............ | ............ | 10/30/14 |
| | **PUBLIC BUILDINGS SERVICE** | | | | | | |
| Washington, DC .... | Commissioner ............................................ | Vacant ................................. | ............ | ES | ............ | ............ | |
| Do ................... | Deputy Commissioner .................................. | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Do ................... | Associate Commissioner ............................... | Desa Sealy .......................... | NA | ES | ............ | ............ | |
| Do ................... | ......do ........................................... | David H. Ehrenwerth ........... | NA | ES | ............ | ............ | |
| | **OFFICE OF GOVERNMENTWIDE POLICY** | | | | | | |
| Do ................... | Associate Administrator .............................. | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Do ................... | Principal Deputy Associate Administrator ...... | Vacant ................................. | ............ | ES | ............ | ............ | |
| | **OFFICE OF ADMINISTRATIVE SERVICES** | | | | | | |
| Do ................... | Chief Administrative Services Officer ............ | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Do ................... | Deputy Chief Administrative Services Officer .. | ......do ................................. | CA | ES | ............ | ............ | |
| Do ................... | Special Advisor to the Chief Administrative Services Officer. | Bianca M. Oden ................... | SC | GS | 13 | ............ | |
| | **OFFICE OF COMMUNICATIONS AND MARKETING** | | | | | | |
| Do ................... | Associate Administrator .............................. | Vacant ................................. | ............ | ES | ............ | ............ | |
| | **OFFICE OF CITIZEN SERVICES AND INNOVATIVE TECHNOLOGIES** | | | | | | |
| Do ................... | Associate Administrator .............................. | David L. McClure ................ | NA | ES | ............ | ............ | |
| Do ................... | Principal Deputy Associate Administrator ...... | Kathy P. Conrad .................. | NA | ES | ............ | ............ | |
| Do ................... | Deputy Associate Administrator for Citizen Services. | Career Incumbent ............. | CA | ES | ............ | ............ | |
| Do ................... | Senior Advisor for Information Technology ..... | ......do ................................. | CA | ES | ............ | ............ | |

EXHIBIT 3
426

160    INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## GENERAL SERVICES ADMINISTRATION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF GENERAL COUNSEL** | | | | | | |
| Washington, DC | General Counsel | Kris E. Durmer | NA | ES | | | |
| Do | Deputy General Counsel | Career Incumbent | CA | ES | | | |
| Do | Associate General Counsel, General Law | ....do | CA | ES | | | |
| Do | Associate General Counsel, Real Property | ....do | CA | ES | | | |
| Do | Associate General Counsel, Personal Property | ....do | CA | ES | | | |
| Do | Regional Counsel | ....do | CA | ES | | | |
| San Francisco, CA | ....do | ....do | CA | ES | | | |
| | **OFFICE OF CONGRESSIONAL AND INTERGOVERNMENTAL AFFAIRS** | | | | | | |
| Washington, DC | Associate Administrator | Rodney P. Emery | NA | ES | | | |
| Do | Deputy Associate Administrator for Legislative Affairs. | Lisa A. Austin | SC | GS | 15 | | |
| Do | Legislative Policy Advisor | Brett J. Prather | SC | GS | 13 | | |
| Do | Special Assistant | Joan M. Currie | SC | GS | 13 | | |
| | **OFFICE OF THE CHIEF INFORMATION OFFICER** | | | | | | |
| Do | Chief Information Officer | Career Incumbent | CA | ES | | | |
| Do | Deputy Chief Information Officer | ....do | CA | ES | | | |
| | **OFFICE OF SMALL BUSINESS UTILIZATION** | | | | | | |
| Do | Associate Administrator | Jiyoung C. Park | NA | ES | | | |
| Do | Special Assistant | Allison C. Pulliam | SC | GS | 9 | | |
| | **OFFICE OF CIVIL RIGHTS** | | | | | | |
| Do | Associate Administrator | Career Incumbent | CA | ES | | | |
| | **REGIONAL ADMINISTRATORS** | | | | | | |
| | *National Capital Region* | | | | | | |
| Washington, DC | Regional Administrator | Julia E. Hudson | NA | ES | | | |
| Do | Project Executive for Campus Development | Shapour Ebadi | TA | ES | | | 08/28/13 |
| | *New England Region* | | | | | | |
| Boston, MA | Regional Administrator | Robert C. Zarnetske III | SC | GS | 15 | | |
| Do | Special Assistant | Samir L. Randolph | SC | GS | 11 | | |
| | *Northeast and Caribbean Region* | | | | | | |
| New York, NY | Regional Administrator | Denise L. Pease | SC | GS | 15 | | |
| Do | Special Assistant | Gita J. Stulberg | SC | GS | 11 | | |
| | *Mid-Atlantic Region* | | | | | | |
| Philadelphia, PA | Regional Administrator | Sara Manzano-Diaz | SC | GS | 15 | | |
| | *Southeast Sunbelt Region* | | | | | | |
| Atlanta, GA | Regional Administrator | Shyamsundar K. Reddy | SC | GS | 15 | | |
| | *Great Lakes Region* | | | | | | |
| Chicago, IL | Regional Administrator | Ann Lata P. Kalayil | SC | GS | 15 | | |
| Do | Special Assistant | LaDarius R. Curtis | SC | GS | 12 | | |
| | *The Heartland Region* | | | | | | |
| Kansas City, MO | Regional Administrator | Jason O. Klumb | SC | GS | 15 | | |
| Do | Special Assistant | Tanner D. Banion | SC | GS | 11 | | |
| | *Greater Southwest Region* | | | | | | |
| Fort Worth, TX | Special Assistant | Trista R. Allen | SC | GS | 13 | | |
| | *Rocky Mountain Region* | | | | | | |
| Denver, CO | Regional Administrator | Susan B. Damour | SC | GS | 15 | | |
| | *Pacific Rim Region* | | | | | | |
| San Francisco, CA | Regional Administrator | Ruth F. Cox | SC | GS | 15 | | |
| Do | Special Assistant | Vannarith T. Tamom, Jr. | SC | GS | 11 | | |
| | *Northwest/Arctic Region* | | | | | | |
| Auburn, WA | Regional Administrator | George E. Northcroft | SC | GS | 15 | | |

## GENERAL SERVICES ADMINISTRATION OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC | Inspector General | Brian D. Miller | PAS | EX | III | | |

EXHIBIT 3

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS                161

## HARRY S. TRUMAN SCHOLARSHIP FOUNDATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | **OFFICE OF EXECUTIVE SECRETARY** Executive Secretary ........................................... | Andrew Owen Rich ............ | XS | ES | ................ | ................ | |

## UNITED STATES INTERAGENCY COUNCIL ON HOMELESSNESS

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Executive Director .......................................... | Barbara J. Poppe ............ | XS | AD | $145,700 | ................ | |

## INTER-AMERICAN FOUNDATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Arlington, VA ........ | President .......................................... | Robert Kaplan ................ | XS | EX | IV | ................ | |
| Washington, DC .... | Board Member (Chair) ........................... | John P. Salazar ................ | PAS | OT | ................ | 6 Years | |
| Do ................ | Board Member (Vice Chair) ................. | Thomas J. Dodd ................ | PAS | OT | ................ | 6 Years | |
| Do ................ | Board Member .......................................... | Eduardo Arriola ................ | PAS | OT | ................ | 6 Years | |
| Do ................ | .....do .......................................... | J. Kelly Ryan ................ | PAS | OT | ................ | 6 Years | |
| Do ................ | .....do .......................................... | Jack C. Vaughn, Jr. ........ | PAS | OT | ................ | 6 Years | |
| Do ................ | .....do .......................................... | Roger W. Wallace ........... | PAS | OT | ................ | 6 Years | |
| Do ................ | .....do .......................................... | Vacant .......................................... | PAS | OT | ................ | 6 Years | |
| Do ................ | .....do .......................................... | .....do .......................................... | PAS | OT | ................ | 6 Years | |
| Do ................ | .....do .......................................... | .....do .......................................... | PAS | OT | ................ | 6 Years | |

## INTERNATIONAL BOUNDARY AND WATER COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| El Paso, TX ........ | Commissioner .......................................... | Edward Drusina ............ | PA | EX | III | ................ | |

## INTERNATIONAL BOUNDARY COMMISSION: UNITED STATES AND CANADA

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Commissioner .................................... | Vacant .................................... | PA | OT | ................ | ................ | |

## INTERSTATE COMMISSION ON THE POTOMAC RIVER BASIN

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Rockville, MD ........ | Federal Commissioner ....................................... | Jane Graeffe Witheridge ... | PA | OT | ................ | ................ | |
| Do ................ | .....do .......................................... | George Wesley Reiger ........ | PA | OT | ................ | ................ | |
| Do ................ | .....do .......................................... | Vacant .................................... | PA | OT | ................ | ................ | |

## INTERNATIONAL JOINT COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Commissioner (Chair) ....................................... | Lana B. Pollack ................ | PAS | AD | ................ | ................ | |
| Rockville, MD ........ | Commissioner .......................................... | Dereth Glance ................ | PAS | AD | ................ | ................ | |
| Do ................ | .....do .......................................... | Richard Moy ...................... | PAS | AD | ................ | ................ | |

EXHIBIT 3
428

162                    INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## JAMES MADISON MEMORIAL FELLOWSHIP FOUNDATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | President ......................................... | Lewis Larsen ...................... | XS | GS | 15 | ................ | |

## JAPAN-UNITED STATES FRIENDSHIP COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **JAPAN-UNITED STATES FRIENDSHIP COMMISSION** | | | | | | |
| Washington, DC .... | Executive Director ........................ | Career Incumbent .............. | CA | ES | ................ | ................ | |

## JOHN F. KENNEDY CENTER

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Trustee ......................................... | Colleen Bell .......................... | PAS | WC | ................ | 6 Years | 09/01/13 |
| Do ................ | ....do ......................................... | Judith Ann Eisenberg .......... | PAS | WC | ................ | 6 Years | 09/01/13 |
| Do ................ | ....do ......................................... | C. Michael Kojaian .............. | PAS | WC | ................ | 6 Years | 09/01/13 |
| Do ................ | ....do ......................................... | Donna G. Marriott .............. | PAS | WC | ................ | 6 Years | 09/01/13 |
| Do ................ | ....do ......................................... | William Charles Powers .... | PAS | WC | ................ | 6 Years | 09/01/13 |
| Do ................ | ....do ......................................... | Leonard Sands ...................... | PAS | WC | ................ | 6 Years | 09/01/13 |
| Do ................ | ....do ......................................... | Nancy Goodman Brinker .... | PAS | WC | ................ | 6 Years | 09/01/14 |
| Do ................ | ....do ......................................... | Donald J. Hall, Jr. .............. | PAS | WC | ................ | 6 Years | 09/01/14 |
| Do ................ | ....do ......................................... | Joan E. Hotchkis .................. | PAS | WC | ................ | 6 Years | 09/01/14 |
| Do ................ | ....do ......................................... | Herbert V. Kohler, Jr. ........ | PAS | WC | ................ | 6 Years | 09/01/14 |
| Do ................ | ....do ......................................... | Carl Lindner III .................. | PAS | WC | ................ | 6 Years | 09/01/14 |
| Do ................ | ....do ......................................... | Marilyn Carlson Nelson .... | PAS | WC | ................ | 6 Years | 09/01/14 |
| Do ................ | ....do ......................................... | Robert F. Pence .................... | PAS | WC | ................ | 6 Years | 09/01/14 |
| Do ................ | ....do ......................................... | Duane R. Roberts ................ | PAS | WC | ................ | 6 Years | 09/01/14 |
| Do ................ | ....do ......................................... | David Rubenstein ................ | PAS | WC | ................ | 6 Years | 09/01/14 |
| Do ................ | ....do ......................................... | Shirley Ryan ........................ | PAS | WC | ................ | 6 Years | 09/01/14 |
| Do ................ | ....do ......................................... | Marc Stern .......................... | PAS | WC | ................ | 6 Years | 09/01/14 |
| Do ................ | ....do ......................................... | Vacant .................................. | PAS | WC | ................ | 6 Years | |
| Do ................ | ....do ......................................... | Gordon J. Davis .................... | PAS | WC | ................ | 6 Years | 09/01/16 |
| Do ................ | ....do ......................................... | Fred Eychaner ...................... | PAS | WC | ................ | 6 Years | 09/01/16 |
| Do ................ | ....do ......................................... | Victoria Reggie Kennedy .... | PAS | WC | ................ | 6 Years | 09/01/16 |
| Do ................ | ....do ......................................... | Cappy R. McGarr ................ | PAS | WC | ................ | 6 Years | 09/01/16 |
| Do ................ | ....do ......................................... | Charles B. Ortner ................ | PAS | WC | ................ | 6 Years | 09/01/16 |
| Do ................ | ....do ......................................... | Penny Pritzker .................... | PAS | WC | ................ | 6 Years | 09/01/16 |
| Do ................ | ....do ......................................... | Adrienne Arsht .................... | PAS | WC | ................ | 6 Years | 09/01/18 |
| Do ................ | ....do ......................................... | David C. Bohnett ................ | PAS | WC | ................ | 6 Years | 09/01/18 |
| Do ................ | ....do ......................................... | Giselle Fernandez ................ | PAS | WC | ................ | 6 Years | 09/01/18 |
| Do ................ | ....do ......................................... | Norma Lee Funger .............. | PAS | WC | ................ | 6 Years | 09/01/18 |
| Do ................ | ....do ......................................... | Caroline Kennedy ................ | PAS | WC | ................ | 6 Years | 09/01/18 |
| Do ................ | ....do ......................................... | Rebecca Pohlad .................... | PAS | WC | ................ | 6 Years | 09/01/18 |
| Do ................ | ....do ......................................... | Romesh Wadhwani .............. | PAS | WC | ................ | 6 Years | 09/01/18 |
| Do ................ | ....do ......................................... | Anthony Welters .................. | PAS | WC | ................ | 6 Years | 09/01/18 |
| Do ................ | ....do ......................................... | Elaine Wynn ........................ | PAS | WC | ................ | 6 Years | 09/01/18 |
| Do ................ | ....do ......................................... | Vacant .................................. | PAS | WC | ................ | 6 Years | |
| Do ................ | ....do ......................................... | ....do .................................. | PAS | WC | ................ | 6 Years | |
| Do ................ | ....do ......................................... | ....do .................................. | PAS | WC | ................ | 6 Years | |

## MARINE MAMMAL COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Bethesda, MD ........ | Chairman .................................... | Daryl Boness ........................ | PAS | AD | ................ | ................ | |
| Sausalito, CA ........ | Commissioner .............................. | Frances Gulland .................. | PAS | AD | ................ | ................ | |
| Encinitas, CA ........ | ....do ...................................... | Michael F. Tillman .............. | PAS | AD | ................ | ................ | |
| Washington, DC .... | Executive Director ...................... | Timothy J. Ragen ................ | XS | AD | $179,700 | ................ | |

EXHIBIT 3
429

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS 163

## MEDICAID AND CHIP PAYMENT AND ACCESS COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Executive Director | Vacant | XS | AD | | | |
| Do .................. | Deputy Director, Operations, Finance and Mgmt. | Erin D. Singshinsuk | XS | AD | $163,000 | | |
| Do .................. | Director, Long-Term Services and Support .... | Ellen S. O'Brien | XS | AD | $155,000 | | |
| Do .................. | Director, Eligibility, Enrollment, and Benefits | Christopher L. Peterson | XS | AD | $160,000 | | |
| Do .................. | Principal Analyst | Mary E. Stahlman | XS | AD | $164,299 | | |

## MEDICARE PAYMENT ADVISORY COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Executive Director | Mark E. Miller | XS | AD | $171,000 | | |
| Do .................. | Deputy Director | James E. Mathews | XS | AD | $162,800 | | |
| Do .................. | Principal Policy Analyst | Carol L. Carter | XS | AD | $161,000 | | |
| Do .................. | .....do | David V. Glass | XS | AD | $148,000 | | |
| Do .................. | .....do | Scott C. Harrison | XS | AD | $156,000 | | |
| Do .................. | .....do | Kevin J. Hayes | XS | AD | $157,600 | | |
| Do .................. | .....do | Nancy F. Ray | XS | AD | $157,600 | | |
| Do .................. | .....do | John M. Richardson | XS | AD | $151,000 | | |
| Do .................. | .....do | Jeffrey T. Stensland | XS | AD | $155,000 | | |

## MERIT SYSTEMS PROTECTION BOARD

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE BOARD, CHAIRMAN** | | | | | | |
| Washington, DC .... | Chairman | Susan Tsui Grundmann | PAS | EX | III | | 03/01/16 |
| Do .................. | Chief of Staff | Steven V. Lenkart | NA | ES | | | |
| Do .................. | Chief Counsel | Lynore M. Carnes | NA | ES | | | |
| Do .................. | Special Advisor to the Board | Career Incumbent | CA | ES | | | |
| | *Office of the Board, Vice Chairman* | | | | | | |
| Do .................. | Vice Chairman | Anne Marie Wagner | PAS | EX | IV | | 03/01/14 |
| Do .................. | Chief Counsel | Bernard E. Doyle | NA | ES | | | |
| | *Office of the Board, Member* | | | | | | |
| Do .................. | Member | Mark A. Robbins | PAS | EX | IV | | 03/01/18 |
| Do .................. | Chief Counsel | Vacant | | ES | | | |
| | *Office of Appeals Counsel* | | | | | | |
| Do .................. | Director | .....do | | ES | | | |
| | *Office of the General Counsel* | | | | | | |
| Do .................. | General Counsel | James M. Eisenmann | NA | ES | | | |

## MILLENNIUM CHALLENGE CORPORATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Board Member | Mark A. Green | PAS | OT | $155,500 | 3 Years | 12/28/13 |
| Do .................. | .....do | Alan J. Patricof | PAS | OT | $155,500 | 2 Years | 12/28/12 |
| Do .................. | .....do | Vacant | PAS | OT | | | |
| Do .................. | .....do | .....do | PAS | OT | | | |
| | **OFFICE OF THE CHIEF EXECUTIVE OFFICER** | | | | | | |
| Do .................. | Chief Executive Officer | Daniel W. Yohannes | PAS | EX | II | | |
| Do .................. | Senior Advisor to CEO | Cassandra Q. Butts | PA | AD | $172,500 | | |
| Do .................. | Senior Investment Risk Officer | Frances S. Reid | XS | AD | $172,000 | | |
| Do .................. | Chief of Staff | Steven M. Kaufmann | PA | AD | $175,000 | | |
| | **DEPARTMENT OF POLICY AND EVALUATION** | | | | | | |
| Do .................. | Vice President | Sheila W. Herrling | PA | AD | $173,500 | | |
| Do .................. | Deputy Vice President | James F. Parks | PA | AD | $170,200 | | |
| | **OFFICE OF THE GENERAL COUNSEL** | | | | | | |
| Do .................. | Vice President and General Counsel | Melvin F. Williams | PA | AD | $172,500 | | |
| Do .................. | Deputy General Counsel | Henry C. Pitney | XS | OT | $170,200 | | |

EXHIBIT 3
430

164                     INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## MILLENNIUM CHALLENGE CORPORATION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **DEPARTMENT OF ADMINISTRATION AND FINANCE** | | | | | | |
| Washington, DC .... | Vice President | Chantale Y. Wong .............. | PA | AD | $172,000 | .............. | |
| Do ................... | Deputy Vice President | Margaret L. Yao .............. | PA | AD | $170,200 | .............. | |
| | **DEPARTMENT OF CONGRESSIONAL AND PUBLIC AFFAIRS** | | | | | | |
| Do ................... | Vice President | Thomas C. Cooper .............. | PA | AD | $171,500 | .............. | |
| Do ................... | Managing Director (Public Affairs) | Nasserie M. Carew .............. | XS | AD | $150,000 | .............. | |
| Do ................... | Managing Director (Congressional Affairs) | James Mazzarella .............. | XS | AD | $165,060 | .............. | |
| | **DEPARTMENT OF COMPACT DEVELOPMENT** | | | | | | |
| Do ................... | Vice President | Patrick C. Fine .............. | PA | AD | $175,000 | .............. | |
| Do ................... | Deputy Vice President (ESA) | Andrew J. Mayock .............. | PA | AD | $165,000 | .............. | |
| Do ................... | Deputy Vice President (EAPLA) | Thomas F. Hurley .............. | XS | AD | $170,200 | .............. | |
| Do ................... | Deputy Vice President (WA) | Jonathan O. Bloom .............. | XS | AD | $170,200 | .............. | |

## MORRIS K. UDALL AND STEWART L. UDALL FOUNDATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Tucson, AZ ............ | Trustee | Eric D. Eberhard .............. | PAS | WC | .............. | 6 Years | |
| Do ................... | ....do | Anne J. Udall .............. | PAS | WC | .............. | 6 Years | |
| Do ................... | ....do | Robert Lance Boldrey .............. | PAS | WC | .............. | 6 Years | 05/26/13 |
| Do ................... | ....do | Michael A. Butler .............. | PAS | WC | .............. | 6 Years | |
| Do ................... | ....do | Diane J. Humetewa .............. | PAS | WC | .............. | 6 Years | |
| Do ................... | ....do | Stephen M. Prescott, M.D. .............. | PAS | WC | .............. | 6 Years | |
| Do ................... | ....do | D. Michael Rappoport .............. | PAS | WC | .............. | 6 Years | |
| Do ................... | ....do | Bradley Udall .............. | PAS | WC | .............. | 6 Years | |
| Do ................... | ....do | Vacant .............. | PAS | WC | .............. | 6 Years | |

## NATIONAL AERONAUTICS AND SPACE ADMINISTRATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE ADMINISTRATOR** | | | | | | |
| Washington, DC .... | Administrator | Charles F. Bolden, Jr. ........ | PAS | EX | II | .............. | |
| Do ................... | Deputy Administrator | Lori B. Garver .............. | PAS | EX | III | .............. | |
| Do ................... | Chief of Staff | David P. Radzanowski .... | NA | ES | .............. | .............. | |
| Do ................... | Deputy Chief of Staff | Michael French .............. | NA | ES | .............. | .............. | |
| Do ................... | White House Liaison | Vacant .............. | | ES | .............. | .............. | |
| Do ................... | Executive Officer | Brett E. Silcox .............. | SC | GS | 14 | 3 Years | |
| Do ................... | Senior Advisor | James Terry Edmonds .... | SC | GS | 15 | 3 Years | |
| | **OFFICE OF THE CHIEF FINANCIAL OFFICER** | | | | | | |
| Do ................... | Chief Financial Officer | Elizabeth Mayer Robinson | PAS | EX | IV | .............. | |
| | **OFFICE OF THE CHIEF INFORMATION OFFICER** | | | | | | |
| Do ................... | Chief Information Officer | Career Incumbent .............. | CA | ES | | | |
| | **OFFICE OF THE CHIEF HEALTH AND MEDICAL OFFICER** | | | | | | |
| Do ................... | Chief Health and Medical Officer | ......do .............. | CA | ES | | | |
| | **OFFICE OF DIVERSITY AND EQUAL OPPORTUNITY** | | | | | | |
| Do ................... | Associate Administrator | ......do .............. | CA | ES | | | |
| | **OFFICE OF EDUCATION** | | | | | | |
| Do ................... | Associate Administrator | ......do .............. | CA | ES | | | |
| | **OFFICE OF GENERAL COUNSEL** | | | | | | |
| Do ................... | General Counsel | ......do .............. | CA | ES | | | |
| Do ................... | Deputy General Counsel | Vacant .............. | | ES | | | |
| Do ................... | Associate General Counsel (General Law Practice Group). | Career Incumbent .............. | CA | ES | | | |
| Do ................... | Associate General Counsel (Contracts) | ......do .............. | CA | ES | | | |
| Do ................... | Associate General Counsel (Commercial/Intellectual Property Law Group). | ......do .............. | CA | ES | | | |
| Do ................... | Special Assistant | William J. Donovan .......... | SC | GS | 11 | | |

EXHIBIT 3
431

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS        165

## NATIONAL AERONAUTICS AND SPACE ADMINISTRATION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF LEGISLATIVE AND INTERGOVERNMENTAL AFFAIRS** | | | | | | |
| Washington, DC .... | Associate Administrator ............................. | Lance S. Statler ................... | NA | ES | ............. | 3 Years | |
| Do ................... | Legislative Affairs Specialist ..................... | Rashawn L. Mitchell ......... | SC | GS | 9 | 3 Years | |
| Do ................... | .....do ........................................ | Shannon Gabrielle Valley .. | SC | GS | 9 | 3 Years | |
| | **OFFICE OF COMMUNICATIONS** | | | | | | |
| Do ................... | Associate Administrator ............................. | David Scott Weaver ........... | NA | ES | ............. | ............. | |
| Do ................... | Deputy Associate Administrator for Public Outreach. | Alan Michael Ladwig ......... | NA | ES | ............. | ............. | |
| Do ................... | Deputy Assistant Administrator for Public Affairs. | Career Incumbent .............. | CA | ES | ............. | ............. | |
| Do ................... | Managing Editor ..................................... | .....do ........................... | CA | ES | ............. | ............. | |
| Do ................... | Special Assistant ................................... | Sarah Rebecca Ramsey ..... | SC | GS | 14 | 3 Years | |
| Do ................... | Press Secretary ..................................... | Lauren Brooke Worley ...... | SC | GS | 12 | 3 Years | |
| | **OFFICE OF SMALL BUSINESS PROGRAMS** | | | | | | |
| Do ................... | Associate Administrator ............................. | Career Incumbent .............. | CA | ES | ............. | ............. | |
| | **AERONAUTICS RESEARCH MISSION DIRECTORATE** | | | | | | |
| Do ................... | Associate Administrator ............................. | ......do ........................... | CA | ES | ............. | ............. | |
| | **SCIENCE MISSION DIRECTORATE** | | | | | | |
| Do ................... | Associate Administrator ............................. | John Mace Grunsfeld ......... | TA | ES | ............. | ............. | 01/05/13 |
| | **HUMAN EXPLORATION AND OPERATIONS MISSION DIRECTORATE** | | | | | | |
| Do ................... | Associate Administrator ............................. | Career Incumbent .............. | CA | ES | ............. | ............. | |
| | **MISSION SUPPORT DIRECTORATE** | | | | | | |
| | *Office of Internal Controls and Management Systems* | | | | | | |
| Washington, DC .... | Assistant Administrator ............................. | Career Incumbent .............. | CA | GS | 15 | ............. | |
| | **AMES RESEARCH CENTER** | | | | | | |
| Moffett Field, CA ... | Director ............................................... | ......do ........................... | CA | ES | ............. | ............. | |
| Do ................... | Chief Counsel ........................................ | ......do ........................... | CA | ES | ............. | ............. | |
| | **DRYDEN FLIGHT RESEARCH CENTER** | | | | | | |
| Edwards Air Force Base, CA. | Director ......................................... | ......do ........................... | CA | ES | ............. | ............. | |
| Do ................... | Chief Counsel ........................................ | ......do ........................... | CA | ES | ............. | ............. | |
| | **GLENN RESEARCH CENTER** | | | | | | |
| Cleveland, OH ....... | Director ............................................... | ......do ........................... | CA | ES | ............. | ............. | |
| Do ................... | Chief Counsel ........................................ | ......do ........................... | CA | ES | ............. | ............. | |
| | **GODDARD SPACE FLIGHT CENTER** | | | | | | |
| Greenbelt, MD ....... | Director ............................................... | ......do ........................... | CA | ES | ............. | ............. | |
| Do ................... | Chief Counsel ........................................ | ......do ........................... | CA | ES | ............. | ............. | |
| | **JOHNSON SPACE CENTER** | | | | | | |
| Houston, TX .......... | Director ............................................... | ......do ........................... | CA | ES | ............. | ............. | |
| Do ................... | Chief Counsel ........................................ | ......do ........................... | CA | ES | ............. | ............. | |
| | **KENNEDY SPACE CENTER** | | | | | | |
| Kennedy Space Center, FL. | Director ......................................... | ......do ........................... | CA | ES | ............. | ............. | |
| Do ................... | Chief Counsel ........................................ | ......do ........................... | CA | ES | ............. | ............. | |
| | **LANGLEY RESEARCH CENTER** | | | | | | |
| Hampton, VA ......... | Director ............................................... | ......do ........................... | CA | ES | ............. | ............. | |
| Do ................... | Chief Counsel ........................................ | ......do ........................... | CA | ES | ............. | ............. | |
| | **MARSHALL SPACE FLIGHT CENTER** | | | | | | |
| Huntsville, AL ....... | Director ............................................... | ......do ........................... | CA | ES | ............. | ............. | |
| Do ................... | Chief Counsel ........................................ | ......do ........................... | CA | ES | ............. | ............. | |
| | **STENNIS SPACE CENTER** | | | | | | |
| Bay St. Louis, MS ... | Director ............................................... | ......do ........................... | CA | ES | ............. | ............. | |
| Do ................... | Chief Counsel ........................................ | Vacant ............................ | | ES | ............. | ............. | |

EXHIBIT 3
432

166                    INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## NATIONAL AERONAUTICS AND SPACE ADMINISTRATION OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Inspector General ............................. | Paul K. Martin .................. | PAS | ES | .............. | .............. | |

## NATIONAL ARCHIVES AND RECORDS ADMINISTRATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **ARCHIVIST OF UNITED STATES AND DEPUTY ARCHIVIST OF THE UNITED STATES** | | | | | | |
| College Park, MD .. | Archivist of the United States .......................... | David Sean Ferriero ........... | PAS | EX | III | .............. | |
| | *General Counsel* | | | | | | |
| Do ................... | General Counsel ............................................ | Career Incumbent ........... | CA | ES | | | |
| | *Congressional and Legislative Affairs Staff* | | | | | | |
| Do ................... | Director ...................................................... | ......do ......................... | CA | ES | | | |
| | *Office of the Chief Operating Officer* | | | | | | |
| Washington, DC .... | Director, Information Security Oversight Office. | ......do ......................... | CA | ES | | | |
| College Park, MD .. | Director, Records Center Programs ................ | ......do ......................... | CA | ES | | | |
| Do ................... | Deputy Chief Information Officer ................. | Vacant ........................... | .......... | ES | | | |
| Do ................... | Director, Preservation Programs ................... | Career Incumbent ........... | CA | ES | | | |
| Do ................... | Director, Office of Government Information Services. | ......do ......................... | CA | ES | | | |
| Do ................... | Director, National Declassification Center ....... | ......do ......................... | CA | ES | | | |
| Atlanta, GA ........ | Director, Jimmy Carter Library ................... | Jay E. Hakes .................... | XS | SL | $165,300 | .............. | |
| Simi Valley, CA .... | Director, Ronald Reagan Library ................. | R. Duke Blackwood .......... | XS | SL | $165,300 | .............. | |
| Boston, MA ........ | Director, John F. Kennedy Library ............... | Thomas J. Putnam ........... | XS | SL | $148,225 | .............. | |
| Ann Arbor, MI ..... | Director, Gerald R. Ford Library ................. | Elaine K. Didier .............. | XS | SL | $163,554 | .............. | |
| College Station, TX | Director, George Bush Library ..................... | Warren Finch .................. | XS | SL | $143,303 | .............. | |
| Austin, TX .......... | Director, Lyndon B. Johnson Library ............ | Mark Updegrove .............. | XS | SL | $165,300 | .............. | |
| Little Rock, AR ..... | Director, William J. Clinton Library ............ | Mary T. Garner ............... | XS | SL | $140,679 | .............. | |
| Yorba Linda, CA ... | Director, Richard M. Nixon Library ............. | Vacant ........................... | XS | SL | | | |
| Lewisville, TX ...... | Director, George W. Bush Library ................ | Alan C. Lowe .................. | XS | SL | $165,300 | .............. | |
| West Branch, IA ... | Director, Herbert Hoover Library ................ | Thomas F. Schwartz ......... | XS | SL | $135,000 | .............. | |

## NATIONAL CAPITAL PLANNING COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Chairman ...................................................... | L. Preston Bryant, Jr. ........ | PA | OT | .............. | .............. | 01/01/13 |
| Do ................... | Commission Member ....................................... | John M. Hart ................... | PA | OT | .............. | .............. | 01/04/15 |
| Do ................... | ......do ......................................................... | Elizabeth Ann White ........ | PA | OT | .............. | .............. | 01/01/17 |

## NATIONAL COUNCIL ON DISABILITY

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Chairman ...................................................... | Jonathan M. Young ........... | PAS | OT | .............. | 3 Years | |
| Do ................... | Member ....................................................... | Gary H. Blumenthal ......... | PAS | OT | .............. | 3 Years | |
| Do ................... | ......do ......................................................... | Sara A. Gelser ................. | PAS | OT | .............. | 3 Years | |
| Do ................... | ......do ......................................................... | Matan A. Koch ................. | PAS | OT | .............. | 3 Years | |
| Do ................... | ......do ......................................................... | Ari Ne'Eman .................... | PAS | OT | .............. | 3 Years | |
| Do ................... | ......do ......................................................... | Clyde E. Terry ................. | PAS | OT | .............. | 3 Years | |
| Do ................... | ......do ......................................................... | Linda Wetters ................. | PAS | OT | .............. | 3 Years | |
| Do ................... | ......do ......................................................... | Stephanie Orlando ........... | PAS | OT | .............. | 3 Years | |
| Do ................... | ......do ......................................................... | Chester A. Finn ............... | PAS | OT | .............. | 3 Years | |
| Do ................... | ......do ......................................................... | Lonnie C. Moore .............. | PAS | OT | .............. | 3 Years | |
| Do ................... | ......do ......................................................... | Fernando M. Torres-Gil .... | PAS | OT | .............. | 3 Years | |
| Do ................... | ......do ......................................................... | Kamilah O. Martin-Proctor | PAS | OT | .............. | 3 Years | |
| Do ................... | ......do ......................................................... | Pamela Y. Holmes ............ | PAS | OT | .............. | 3 Years | |
| Do ................... | ......do ......................................................... | Dongwoo J. Pak ............... | PAS | OT | .............. | 3 Years | |
| Do ................... | ......do ......................................................... | Janice L. Lehrer-Stein ...... | PAS | OT | .............. | 3 Years | |

EXHIBIT 3

433

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS          167

## NATIONAL CREDIT UNION ADMINISTRATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE CHAIRMAN** | | | | | | |
| Alexandria, VA ...... | Chairman ................................................. | Deborah Matz ................. | PAS | EX | III | 6 Years | ............... |
| Do ................. | Chief of Staff ........................................... | John Steven Bosack ........... | SC | OT | $191,155 | ............... | |
| Do ................. | Director, Public and Congressional Affairs/ Chief Policy Advisor to the Chairman. | Todd M. Harper ............... | SC | OT | $234,999 | ............... | |
| Do ................. | Staff Assistant ......................................... | Angela Sanders ............... | SC | OT | $84,049 | ............... | |
| | **OFFICE OF THE BOARD** | | | | | | |
| Do ................. | Board Member (Vice Chair) .......................... | Christiane Gigi Hyland ...... | PAS | EX | IV | 6 Years | |
| Do ................. | Board Member ........................................... | Michael E. Fryzel ............ | PAS | EX | IV | 6 Years | |
| Do ................. | Senior Policy Advisor ................................ | Gary Kohn ..................... | SC | OT | $191,155 | ............... | |
| Do ................. | ......do ................................................... | Sarah Dee Vega ............... | SC | OT | $191,155 | ............... | |
| Do ................. | Staff Assistant ......................................... | Donna G. Giobbi .............. | SC | OT | $80,121 | ............... | |
| Do ................. | ......do ................................................... | Katie M. Supples ............. | SC | OT | $60,091 | ............... | |

## NATIONAL FOUNDATION ON THE ARTS AND HUMANITIES

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **INSTITUTE OF MUSEUM AND LIBRARY SERVICES** | | | | | | |
| Washington, DC .... | Director ................................................. | Susan Hodge Hildreth ........ | PAS | EX | III | 4 Years | 01/23/15 |
| | *National Museum and Library Services Board* | | | | | | |
| Do ................. | Member ................................................... | Katherine M B Berger ........ | PAS | OT | $100 | 5 Years | 12/29/12 |
| Do ................. | ......do ................................................... | Julia W. Bland ............... | PAS | OT | $100 | 5 Years | 03/17/13 |
| Do ................. | ......do ................................................... | Karen Brosius ................ | PAS | OT | ............... | 5 Years | 12/29/12 |
| Do ................. | ......do ................................................... | Janet G. Cellucci ............ | PAS | OT | $100 | 5 Years | 03/17/13 |
| Do ................. | ......do ................................................... | John Francis Coppola ......... | PAS | OT | $100 | 5 Years | 06/24/15 |
| Do ................. | ......do ................................................... | William J. Hagenah ........... | PAS | OT | $100 | 5 Years | 03/17/13 |
| Do ................. | ......do ................................................... | Carla Diane Hayden ........... | PAS | OT | $100 | 5 Years | 06/24/15 |
| Do ................. | ......do ................................................... | Mark Y. Herring .............. | PAS | OT | $100 | 5 Years | 03/17/13 |
| Do ................. | ......do ................................................... | Ioannis N. Miaoulis .......... | PAS | OT | $100 | 5 Years | 01/02/13 |
| Do ................. | ......do ................................................... | Mary Rose Minow .............. | PAS | OT | $100 | 5 Years | 10/18/15 |
| Do ................. | ......do ................................................... | Douglas G. Myers ............. | PAS | OT | $100 | 5 Years | 11/30/12 |
| Do ................. | ......do ................................................... | Christina Orr-Cahall ......... | PAS | OT | $100 | 5 Years | 01/02/13 |
| Do ................. | ......do ................................................... | Jeffrey H. Patchen ........... | PAS | OT | ............... | 5 Years | 12/11/12 |
| Do ................. | ......do ................................................... | Lotsee F. Patterson .......... | PAS | OT | ............... | 5 Years | 11/18/12 |
| Do ................. | ......do ................................................... | Harry Robinson, Jr. .......... | PAS | OT | $100 | 5 Years | 02/15/11 |
| Do ................. | ......do ................................................... | Lawrence Joseph Pijeaux, Jr.. | PAS | OT | $100 | 5 Years | 06/24/15 |
| Do ................. | ......do ................................................... | Katina Strauch ............... | PAS | OT | $100 | 5 Years | 12/20/12 |
| Do ................. | ......do ................................................... | D. Winston Tabb .............. | PAS | OT | $100 | 5 Years | 06/24/15 |
| Do ................. | ......do ................................................... | Robert Wedgeworth, Jr. ....... | PAS | OT | $100 | 5 Years | 06/24/15 |
| Do ................. | ......do ................................................... | Sandra J. Pickett ............ | PAS | OT | $100 | 5 Years | 05/18/12 |
| | **NATIONAL ENDOWMENT FOR THE ARTS** | | | | | | |
| Do ................. | Chairman ................................................. | Fredric Landesman ............ | PAS | EX | III | | |
| Do ................. | Executive Director, Presidents Committee on the Arts and the Humanities. | Vacant .......................... | | ES | | | |
| Do ................. | Chief of Staff and Director of Public Affairs ... | Jamie L. Bennett ............. | NA | ES | | | |
| Do ................. | Senior Deputy Chairman ............................ | Joan Shigekawa ............... | NA | ES | | | |
| Do ................. | Senior Advisor for Program Innovation .......... | William O Brien .............. | NA | ES | | | |
| Do ................. | Arts Education Counselor to the Senior Deputy Chairman. | Elisabeth F. Leach ........... | SC | GS | 15 | | |
| Do ................. | Scheduler ................................................ | Wendy G. Beren ............... | SC | GS | 11 | | |
| Do ................. | White House and Congressional Liaison ........ | Michael John Griffin ......... | SC | GS | 14 | | |
| Do ................. | Special Assistant for Congressional Affairs ... | Elizabeth Miller ............. | SC | GS | 9 | | |
| Do ................. | Confidential Assistant to the Chief of Staff .... | Sasha Daniela Burger ......... | SC | GS | 9 | | |
| Do ................. | Senior Advisor to the Chairman and Director of Strategic Partnerships. | Daniel Berman Lurie ......... | SC | GS | 15 | | |
| | *Presidents Committee on the Arts and Humanities* | | | | | | |
| Do ................. | Executive Director ................................... | Rachel Eva Goslins ........... | NA | ES | | | |
| | **NATIONAL ENDOWMENT FOR THE HUMANITIES** | | | | | | |
| Do ................. | Chairman ................................................. | James A. Leach ............... | PAS | EX | III | 4 Years | |
| Do ................. | Deputy Chairman ....................................... | Career Incumbent ............. | CA | ES | | | |
| Do ................. | General Counsel ........................................ | ......do ...................... | CA | ES | | | |
| Do ................. | Assistant Chairman for Programs ................ | ......do ...................... | CA | ES | | | |

EXHIBIT 3
434

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## NATIONAL FOUNDATION ON THE ARTS AND HUMANITIES—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Assistant Chairman for Partnership and Strategic Initiatives. | Evagren O. Caldera ........ | NA | ES | ............ | ............ | |
| Do ................... | Chief Information Officer ........................ | ....do ....................... | CA | ES | ............ | ............ | |
| Do ................... | Director, Office of Challenge Grants ............ | ....do ....................... | CA | ES | ............ | ............ | |
| Do ................... | Director, Federal/State Partnership ............ | ....do ....................... | CA | ES | ............ | ............ | |
| Do ................... | Director, Division of Preservation and Access | ....do ....................... | CA | ES | ............ | ............ | |
| Do ................... | Director, Division of Public Programs .......... | Vacant ..................... | | ES | ............ | ............ | |
| Do ................... | Director, Division of Research Programs ........ | ....do ....................... | | ES | ............ | ............ | |
| Do ................... | Deputy Director, President's Committee on the Arts and the Humanities. | Career Incumbent .......... | CA | ES | ............ | ............ | |
| Do ................... | Director, White House and Congressional Affairs. | Courtney M. Chapin ...... | NA | ES | ............ | ............ | |
| Do ................... | Director of Communications ...................... | Judith M. Havemann ...... | SC | GS | 15 | ............ | |
| Do ................... | Special Assistant ................................. | Claire Elliott Noble ........ | SC | GS | 7 | ............ | |
| Do ................... | ....do ............................................ | Andrew Simon .............. | SC | GS | 7 | ............ | |
| Do ................... | Council Member ................................... | Rolena K. Adorno .......... | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Adele L. Alexander ........ | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Albert J. Beveridge ........ | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Allison Blakely ............ | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Constance M. Carroll ...... | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Jamsheed Choksy .......... | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Cathy N. Davidson ........ | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Dawn H. Delbanco ........ | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Jane M. Doggett ........... | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Paula B. Duffy ............ | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Jean B. Elshtain .......... | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Gary D. Glenn ............. | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Allen Guelzo ............... | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Mary Habeck ............... | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | David M. Hertz ............ | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Marvin Krislov ............ | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Iris Love .................. | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Robert S. Martin .......... | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Wilfred M. McClay ........ | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Ricardo J. Quinones ...... | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Carol M. Swain ........... | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Martha W. Weinberg ...... | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Kenneth R. Weinstein ...... | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Jay Winik .................. | PAS | AD | ............ | ............ | |
| Do ................... | ....do ............................................ | Christopher Merrill ........ | PAS | AD | ............ | ............ | |

## NATIONAL ENDOWMENT FOR THE HUMANITIES OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Inspector General ................................ | Vacant ..................... | ............ | ES | ............ | ............ | |

## NATIONAL LABOR RELATIONS BOARD

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE BOARD MEMBERS** | | | | | | |
| Washington, DC .... | Chairman ......................................... | Mark Gaston Pearce ........ | PAS | EX | III | ............ | |
| Do ................... | Board Member .................................... | Terence Francis Flynn ...... | PAS | EX | IV | ............ | |
| Do ................... | ....do ............................................ | Richard Griffin, Jr. ........ | PAS | EX | IV | ............ | |
| Do ................... | ....do ............................................ | Sharon I. Block ............ | PAS | EX | IV | ............ | |
| Do ................... | ....do ............................................ | Brian E. Hayes ............ | PAS | EX | IV | ............ | |
| Do ................... | Chief Counsel to Board Member (Chairman) | Kent Y. Hirozawa .......... | NA | ES | ............ | ............ | |
| Do ................... | Chief Counsel to Board Member ................. | James R. Murphy .......... | NA | ES | ............ | ............ | |
| Do ................... | ....do ............................................ | John F. Colwell ............ | NA | ES | ............ | ............ | |
| Do ................... | ....do ............................................ | Peter J. Carlton .......... | NA | ES | ............ | ............ | |
| Do ................... | ....do ............................................ | Peter D. Winkler .......... | NA | ES | ............ | ............ | |
| Do ................... | Deputy Chief Counsel to Board Member ........ | Career Incumbent .......... | CA | ES | ............ | ............ | |
| Do ................... | Director, Office Representation Appeals and Advice. | ....do ....................... | CA | ES | ............ | ............ | |
| Do ................... | Solicitor .......................................... | ....do ....................... | CA | ES | ............ | ............ | |
| Do ................... | Deputy Chief Counsel to Board Member ........ | ....do ....................... | CA | ES | ............ | ............ | |
| Do ................... | ....do ............................................ | ....do ....................... | CA | ES | ............ | ............ | |
| Do ................... | ....do ............................................ | ....do ....................... | CA | ES | ............ | ............ | |
| Do ................... | ....do ............................................ | ....do ....................... | CA | ES | ............ | ............ | |

EXHIBIT 3
435

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS          169

## NATIONAL LABOR RELATIONS BOARD—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Executive Assistant to the Chairman .............. | Robert Schiff ........................ | NA | ES | .............. | .............. | |
| Do .................... | Deputy Chief Counsel to Chairman ................ | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................... | Deputy Chief Counsel to Board Member ........ | ....do ................................ | CA | ES | .............. | .............. | |
| Do .................... | ......do ................................................................ | ....do ................................ | CA | ES | .............. | .............. | |
| | **OFFICE OF THE GENERAL COUNSEL** | | | | | | |
| Do .................... | Acting General Counsel ...................................... | Lafe E. Solomon ................ | PAS | EX | IV | .............. | |
| Do .................... | Deputy General Counsel .................................... | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................... | Assistant General Counsel (Legal) (Chair, NLRB Restructuring Committee). | Jennifer Ann Abruzzo ........ | TA | ES | .............. | .............. | 04/06/13 |
| Do .................... | Associate General Counsel, Division of Enforcement Litigation. | Career Incumbent .............. | CA | ES | .............. | .............. | |

## NATIONAL MEDIATION BOARD

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Chairman ............................................................ | Linda A. Puchala ................ | PAS | EX | III | .............. | |
| Do .................... | Board Member .................................................... | Harry R. Hoglander ............ | PAS | EX | IV | .............. | |
| Do .................... | ......do ................................................................ | Vacant ................................ | PAS | EX | | .............. | |
| Do .................... | General Counsel .................................................. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................... | Confidential Assistant ...................................... | Olybia Mandes Angelopoulos. | SC | GS | 12 | .............. | |
| Do .................... | ......do ................................................................ | Robin Ann Stein ................ | SC | GS | 12 | .............. | |

## NATIONAL SCIENCE FOUNDATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE DIRECTOR** | | | | | | |
| Arlington, VA .... | Director .............................................................. | Subra Suresh ...................... | PAS | EX | II | .............. | 10/17/16 |
| Do .................... | Deputy Director .................................................. | Cora B. Marrett .................. | PAS | EX | III | .............. | |
| Do .................... | Senior Advisor .................................................... | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................... | ......do ................................................................ | ......do .............................. | CA | ES | .............. | .............. | |
| Do .................... | Senior Advisor for Strategic Initiatives .......... | Dedric Antonio Carter ........ | TA | ES | .............. | .............. | 01/13/15 |
| | *Office of Cyberinfrastructure* | | | | | | |
| Do .................... | Office Head ........................................................ | Vacant ................................ | | ES | .............. | .............. | |
| Do .................... | Deputy Office Head ............................................ | Mark A. Suskin .................. | TA | ES | .............. | .............. | 07/20/13 |
| | *Office of the General Counsel* | | | | | | |
| Do .................... | General Counsel .................................................. | Career Incumbent .............. | CA | ES | .............. | .............. | |
| | *Office of Legislative and Public Affairs* | | | | | | |
| Do .................... | Office Head ........................................................ | Judith B. Gan .................... | TA | ES | .............. | .............. | 12/02/14 |
| Do .................... | Director, Division of Legislative Affairs .......... | Vacant ................................ | | ES | .............. | .............. | |
| Do .................... | Director, Division of Public Affairs .................. | ......do .............................. | | ES | .............. | .............. | |
| Do .................... | Senior Advisor .................................................... | ......do .............................. | | ES | .............. | .............. | |
| | *Office of Integrative Activities* | | | | | | |
| Do .................... | Office Head ........................................................ | ......do .............................. | | ES | .............. | .............. | |
| Do .................... | Senior Advisor .................................................... | ......do .............................. | | ES | .............. | .............. | |
| Do .................... | Head Experimental Programs to Stimulate Competitive Research. | ......do .............................. | | ES | .............. | .............. | |
| | *Office of International Science and Engineering* | | | | | | |
| Do .................... | Office Head ........................................................ | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................... | Executive Officer ................................................ | David M. Stonner ................ | TA | ES | .............. | .............. | 07/20/13 |
| | **OFFICE OF POLAR PROGRAMS** | | | | | | |
| Do .................... | Office Head ........................................................ | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................... | Deputy Office Head ............................................ | Vacant ................................ | | ES | .............. | .............. | |
| | *Antarctic Infrastructure and Logistics Division* | | | | | | |
| Do .................... | Deputy Division Director .................................... | ......do .............................. | | ES | .............. | .............. | |
| | *Antarctic Sciences Division* | | | | | | |
| Do .................... | Division Director ................................................ | Career Incumbent .............. | CA | ES | .............. | .............. | |
| | *Arctic Sciences Division* | | | | | | |
| Do .................... | Division Director ................................................ | ......do .............................. | CA | ES | .............. | .............. | |

EXHIBIT 3
436

170                INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

### NATIONAL SCIENCE FOUNDATION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Arlington, VA ........ | Deputy Division Director ........................... | Career Incumbent ................ | CA | ES | ............ | ............ | |
| | *Polar Environment, Health and Safety Office* | | | | | | |
| Do ................... | Office Head | ......do .......................... | CA | ES | ............ | ............ | |
| | **NATIONAL SCIENCE BOARD** | | | | | | |
| Do ................... | Executive Officer ..................................... | ......do .......................... | CA | ES | | | |
| Do ................... | Senior Scientist ...................................... | Vacant ........................... | ............ | ES | | | |
| | **DIRECTORATE FOR BIOLOGICAL SCIENCES** | | | | | | |
| Do ................... | Assistant Director ................................... | ......do .......................... | | ES | | | |
| Do ................... | Senior Science Advisor ............................ | ......do .......................... | | ES | | | |
| | *Division of Biological Infrastructure* | | | | | | |
| Do ................... | Division Director .................................... | ......do .......................... | | ES | | | |
| Do ................... | Deputy Division Director ........................ | Career Incumbent ................ | CA | ES | | | |
| | *Division of Environmental Biology* | | | | | | |
| Do ................... | Division Director .................................... | Vacant ........................... | ............ | ES | | | |
| | *Division of Integrative Organismal Systems* | | | | | | |
| Do ................... | Division Director .................................... | Career Incumbent ................ | CA | ES | | | |
| | *Division of Molecular and Cellular Biosciences* | | | | | | |
| Do ................... | Division Director .................................... | ......do .......................... | CA | ES | | | |
| Do ................... | Deputy Division Director ........................ | Vacant ........................... | ............ | ES | | | |
| | **DIRECTORATE FOR COMPUTER AND INFORMATION SCIENCE AND ENGINEERING** | | | | | | |
| Do ................... | Assistant Director ................................... | ......do .......................... | | ES | | | |
| Do ................... | Senior Science Advisor ............................ | Career Incumbent ................ | CA | ES | | | |
| | *Division of Computer and Network Systems* | | | | | | |
| Do ................... | Division Director .................................... | Vacant ........................... | ............ | ES | | | |
| Do ................... | Deputy Division Director ........................ | ......do .......................... | | ES | | | |
| | *Division of Computing and Communication Foundations* | | | | | | |
| Do ................... | Division Director .................................... | ......do .......................... | | ES | | | |
| Do ................... | Deputy Division Director ........................ | Tracy J. Kimbrel .............. | TA | ES | | | 01/11/12 |
| | *Division of Information and Intelligent Systems* | | | | | | |
| Do ................... | Division Director .................................... | Vacant ........................... | ............ | ES | | | |
| Do ................... | Deputy Division Director ........................ | Career Incumbent ................ | CA | ES | | | |
| | **DIRECTORATE FOR EDUCATION AND HUMAN RESOURCES** | | | | | | |
| Do ................... | Assistant Director ................................... | ......do .......................... | CA | ES | | | |
| Do ................... | Deputy Assistant Director ....................... | ......do .......................... | CA | ES | | | |
| | *Division of Graduate Education* | | | | | | |
| Do ................... | Division Director .................................... | ......do .......................... | CA | ES | | | |
| Do ................... | Deputy Division Director ........................ | Valerie Petit Wilson ......... | TA | ES | | | 08/03/13 |
| | *Division of Human Resource Development* | | | | | | |
| Do ................... | Division Director .................................... | Vacant ........................... | ............ | ES | | | |
| Do ................... | Deputy Division Director ........................ | ......do .......................... | | ES | | | |
| | *Division of Research on Learning in Formal and Informal Settings* | | | | | | |
| Do ................... | Division Director .................................... | ......do .......................... | | ES | | | |
| Do ................... | Deputy Division Director ........................ | Career Incumbent ................ | CA | ES | | | |
| | *Division of Undergraduate Education* | | | | | | |
| Do ................... | Division Director .................................... | Vacant ........................... | ............ | ES | | | |
| Do ................... | Deputy Division Director ........................ | Katherine Jean Denniston ... | TA | ES | | | 10/01/12 |
| | **DIRECTORATE FOR ENGINEERING** | | | | | | |
| Do ................... | Assistant Director ................................... | Vacant ........................... | ............ | ES | | | |
| Do ................... | Deputy Assistant Director ....................... | Career Incumbent ................ | CA | ES | | | |
| | *Division of Engineering Education and Centers* | | | | | | |
| Do ................... | Division Director .................................... | Vacant ........................... | ............ | ES | | | |
| Do ................... | Deputy Division Director (Centers) ........... | Career Incumbent ................ | CA | ES | | | |
| | *Division of Chemical, Bioengineering, Environmental, and Transport Systems* | | | | | | |
| Do ................... | Division Director .................................... | Vacant ........................... | ............ | ES | | | |

EXHIBIT 3
437

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS                 171

## NATIONAL SCIENCE FOUNDATION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Division of Civil, Mechanical, and Manufacturing Innovation* | | | | | | |
| Arlington, VA ......... | Division Director ..................... | Career Incumbent .............. | CA | ES | ............. | ............. | |
| | *Division of Electrical, Communication and Cyber Systems* | | | | | | |
| Do ................... | Division Director ..................... | Vacant ................ | ........... | ES | ............. | ............. | |
| | *Division of Industrial Innovation and Partnerships* | | | | | | |
| Do ................... | Division Director ..................... | Jinliu Wang ............... | TA | ES | ............. | ............. | 02/01/14 |
| | **DIRECTORATE FOR GEOSCIENCES** | | | | | | |
| Do ................... | Assistant Director ..................... | Vacant ................ | ........... | ES | ............. | ............. | |
| Do ................... | Deputy Assistant Director .................. | Career Incumbent .............. | CA | ES | ............. | ............. | |
| Do ................... | Senior Staff Associate ..................... | ......do ................ | CA | ES | ............. | ............. | |
| | *Division of Atmospheric and Geospace Sciences* | | | | | | |
| Do ................... | Division Director ..................... | Vacant ................ | ........... | ES | ............. | ............. | |
| Do ................... | Head, Upper Atmosphere Research Section .. | Career Incumbent .............. | CA | ES | ............. | ............. | |
| Do ................... | Section Head, Atmosphere Section .......... | David Joseph Verardo ......... | TA | ES | ............. | ............. | 07/20/13 |
| | *Division of Earth Sciences* | | | | | | |
| Do ................... | Division Director ..................... | Vacant ................ | ........... | ES | ............. | ............. | |
| Do ................... | Head, Surface Earth Processes Section ..... | Career Incumbent .............. | CA | ES | ............. | ............. | |
| | *Division of Ocean Sciences* | | | | | | |
| Do ................... | Division Director ..................... | Vacant ................ | ........... | ES | ............. | ............. | |
| Do ................... | Head, Marine Geosciences Section .......... | Career Incumbent .............. | CA | ES | ............. | ............. | |
| Do ................... | Head, Oceans Section ..................... | Vacant ................ | ........... | ES | ............. | ............. | |
| | **DIRECTORATE FOR MATHEMATICAL AND PHYSICAL SCIENCES** | | | | | | |
| Do ................... | Assistant Director ..................... | ......do ................ | ........... | ES | ............. | ............. | |
| | *Division of Astronomical Sciences* | | | | | | |
| Do ................... | Division Director ..................... | James Scott Ulvestad ......... | TA | ES | ............. | ............. | 07/02/13 |
| Do ................... | Deputy Division Director .................. | Vacant ................ | ........... | ES | ............. | ............. | |
| | *Division of Chemistry* | | | | | | |
| Do ................... | Division Director ..................... | ......do ................ | ........... | ES | ............. | ............. | |
| Do ................... | Deputy Division Director .................. | Career Incumbent .............. | CA | ES | ............. | ............. | |
| | *Division of Materials Research* | | | | | | |
| Do ................... | Division Director ..................... | Vacant ................ | ........... | ES | ............. | ............. | |
| Do ................... | Deputy Division Director .................. | Career Incumbent .............. | CA | ES | ............. | ............. | |
| | *Division of Mathematical Sciences* | | | | | | |
| Do ................... | Division Director ..................... | Vacant ................ | ........... | ES | ............. | ............. | |
| | *Division of Physics* | | | | | | |
| Do ................... | Division Director ..................... | Career Incumbent .............. | CA | ES | ............. | ............. | |
| Do ................... | Deputy Division Director .................. | ......do ................ | CA | ES | ............. | ............. | |
| | **DIRECTORATE FOR SOCIAL, BEHAVIORAL AND ECONOMIC SCIENCES** | | | | | | |
| Do ................... | Assistant Director ..................... | Vacant ................ | ........... | ES | ............. | ............. | |
| | *Division of Behavioral and Cognitive Sciences* | | | | | | |
| Do ................... | Division Director ..................... | Career Incumbent .............. | CA | ES | ............. | ............. | |
| Do ................... | Deputy Division Director .................. | Amber L. Story ............... | TA | ES | ............. | ............. | 10/24/12 |
| | *National Center for Science and Engineering Statistics* | | | | | | |
| Do ................... | Division Director ..................... | Vacant ................ | ........... | ES | ............. | ............. | |
| Do ................... | Deputy Division Director .................. | Career Incumbent .............. | CA | ES | ............. | ............. | |
| | *Division of Social and Economic Sciences* | | | | | | |
| Do ................... | Division Director ..................... | Vacant ................ | ........... | ES | ............. | ............. | |
| Do ................... | Deputy Division Director .................. | Kellina M. Craig-Henderson. | TA | ES | ............. | ............. | 01/28/14 |
| | **OFFICE OF BUDGET, FINANCE AND AWARD MANAGEMENT** | | | | | | |
| Do ................... | Deputy Director, Large Facility Projects ........ | Career Incumbent .............. | CA | ES | ............. | ............. | |
| | **OFFICE OF INFORMATION AND RESOURCE MANAGEMENT** | | | | | | |
| Do ................... | Senior Advisor ..................... | ......do ................ | CA | ES | ............. | ............. | |
| Do ................... | ......do ..................... | ......do ................ | CA | ES | ............. | ............. | |
| Do ................... | Chief Information Officer ............... | ......do ................ | CA | ES | ............. | ............. | |

EXHIBIT 3
438

172                 INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

### NATIONAL SCIENCE FOUNDATION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Arlington, VA ......... | *Division of Information Systems*<br>Division Director ......................... | Vacant ............................. | .......... | ES | .............. | .............. | |

### NATIONAL TRANSPORTATION SAFETY BOARD

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | **OFFICE OF BOARD MEMBERS**<br>Chairman ............................ | Deborah A.P. Hersman (D) | PAS | EX | III | 2 Years | 12/31/13 |
| Do .................. | Vice Chairman ..................... | Christopher A. Hart (D) .... | PAS | EX | IV | 2 Years | 12/31/12 |
| Do .................. | Member ............................. | Mark R. Rosekind (D) ........ | PAS | EX | IV | 5 Years | 12/31/14 |
| Do .................. | .....do ............................. | Robert L. Sumwalt (R) ...... | PAS | EX | IV | 5 Years | 12/31/16 |
| Do .................. | .....do ............................. | Earl F. Weener (R) ........... | PAS | EX | IV | 5 Years | 12/31/15 |
| Do .................. | Executive Director ................ | Vacant ............................. | .......... | ES | | | |
| Do .................. | Special Assistant ................. | Mary Cresence Stafford .... | SC | GS | 15 | | |
| Do .................. | .....do ............................. | Patrick J. Lally ................ | SC | GS | 15 | | |
| Do .................. | .....do ............................. | Sean Dalton ..................... | SC | GS | 15 | | |
| Do .................. | .....do ............................. | Louis H. Mayo, Jr. ............ | SC | GS | 15 | | |
| Do .................. | *Office of the General Counsel*<br>General Counsel ................... | Career Incumbent ............ | CA | ES | | | |
| Do .................. | *Office of Communications*<br>Director ............................. | Thomas E. Zoeller ........... | NA | ES | | | |

### NORTHERN BORDER REGIONAL COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Bangor, ME ............ | Federal Co-Chairperson ........................... | Sanford Blitz ............. | PAS | EX | III | .............. | |

### NUCLEAR REGULATORY COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Rockville, MD ....... | **OFFICE OF THE CHAIRMAN**<br>Chairman ............................ | Allison M. Macfarlane ....... | PAS | EX | II | 5 Years | 06/30/13 |
| Do .................. | Chief of Staff ..................... | Phillip A. Niedzielski-Eichner. | NA | ES | | | |
| Do .................. | Deputy Chief of Staff ........... | Jacob Zimmerman ............. | XS | OT | $165,300 | .............. | |
| Do .................. | Legal Counsel ..................... | Susan H. Vrahoretis .......... | XS | OT | $144,385 | .............. | |
| Do .................. | Director of Communications .... | Vacant ............................. | XS | OT | .............. | | |
| Do .................. | Director of External Engagement | Mary J. Woollen ............... | XS | OT | $125,109 | .............. | |
| Do .................. | Policy Advisor for Corporate Management ... | Clare V. Kasputys ............ | XS | OT | $163,275 | .............. | |
| Do .................. | Policy Advisor for Security ..... | Marshall D. Kohen ............ | XS | OT | $140,259 | .............. | |
| Do .................. | Policy Advisor for Reactors .... | John R. Jolicoeur ............. | XS | OT | $163,275 | .............. | |
| Do .................. | .....do ............................. | Nathan T. Sanfilippo ......... | XS | OT | $140,259 | .............. | |
| Do .................. | Policy Advisor for Materials .... | Heather M. Astwood .......... | XS | OT | $163,275 | .............. | |
| Do .................. | .....do ............................. | Andrew S. Imboden .......... | XS | OT | $144,385 | .............. | |
| Do .................. | **OFFICE OF COMMISSIONER SVINICKI**<br>Commissioner ..................... | Kristine L. Svinicki ........... | PAS | EX | III | 5 Years | 06/30/17 |
| Do .................. | Chief of Staff ..................... | Jeffry M. Sharkey ............ | XS | OT | $165,300 | .............. | |
| Do .................. | Legal Counsel ..................... | Vacant ............................. | XS | OT | .............. | | |
| Do .................. | Technical Assistant for Reactors | Patrick I. Castleman ......... | XS | OT | $163,995 | .............. | |
| Do .................. | Technical Assistant for Materials | Alan L. Frazier ................ | XS | OT | $155,500 | .............. | |
| Do .................. | **OFFICE OF COMMISSIONER APOSTOLAKIS**<br>Commissioner ..................... | George Apostolakis .......... | PAS | EX | III | 5 Years | 06/30/14 |
| Do .................. | Chief of Staff ..................... | Belkys Sosa ..................... | XS | OT | $165,300 | .............. | |
| Do .................. | Legal Counsel ..................... | Roger K. Davis ................ | XS | OT | $165,300 | .............. | |
| Do .................. | Technical Assistant for Reactors | Nanette V. Gilles ............. | XS | OT | $165,300 | .............. | |
| Do .................. | Technical Assistant for Materials | Steven L. Baggett ............ | XS | OT | $165,300 | .............. | |
| Do .................. | **OFFICE OF COMMISSIONER MAGWOOD**<br>Commissioner ..................... | William D. Magwood IV ..... | PAS | EX | III | 5 Years | 06/30/15 |

EXHIBIT 3
439

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

173

## NUCLEAR REGULATORY COMMISSION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Rockville, MD ...... | Chief of Staff ........................................... | Patrice M. Bubar ............... | XS | OT | $165,300 | .............. | |
| Do ................... | Legal Counsel ......................................... | Margaret J. Bupp ............... | XS | OT | $148,675 | .............. | |
| Do ................... | Technical Assistant for Reactors .............. | William T. Orders ............... | XS | OT | $165,300 | .............. | |
| Do ................... | Technical Assistant for Materials .............. | Rebecca Tadesse ............... | XS | OT | $158,830 | .............. | |
| | **OFFICE OF COMMISSIONER OSTENDORFF** | | | | | | |
| Do ................... | Commissioner ......................................... | William C. Ostendorff ...... | PAS | EX | III | 5 Years | 06/30/16 |
| Do ................... | Chief of Staff ........................................... | John R. Tappert ............... | XS | OT | $165,300 | .............. | |
| Do ................... | Legal Counsel ......................................... | Kimberly Ann Sexton ...... | XS | OT | $115,731 | .............. | |
| Do ................... | Technical Assistant for Reactors .............. | Michael X. Franovich ...... | XS | OT | $160,000 | .............. | |
| Do ................... | Technical Assistant for Materials .............. | Andrea L. Kock ............... | XS | OT | $160,000 | .............. | |
| | **ADVISORY COMMITTEE ON REACTOR SAFEGUARDS** | | | | | | |
| Do ................... | Executive Director ................................... | Career Incumbent ............ | CA | ES | .............. | .............. | |
| | **OFFICE OF THE SECRETARY** | | | | | | |
| Do ................... | Secretary of the Commission ................... | ......do ............................... | CA | ES | .............. | .............. | |
| | **OFFICE OF THE CHIEF FINANCIAL OFFICER** | | | | | | |
| Do ................... | Chief Financial Officer ............................. | ......do ............................... | CA | ES | .............. | .............. | |
| | **OFFICE OF THE GENERAL COUNSEL** | | | | | | |
| Do ................... | General Counsel ..................................... | Vacant ............................... | .......... | ES | .............. | .............. | |
| Do ................... | Deputy General Counsel .......................... | ......do ............................... | .......... | ES | .............. | .............. | |
| | *Associate General Counsel for Licensing and Regulation* | | | | | | |
| Do ................... | Associate General Counsel ..................... | Career Incumbent ............ | CA | ES | .............. | .............. | |
| Do ................... | Assistant General Counsel for Legal Counsel, Legislation, and Special Projects. | ......do ............................... | CA | ES | .............. | .............. | |
| Do ................... | Assistant General Counsel for Reactor and Materials Rulemaking. | ......do ............................... | CA | ES | .............. | .............. | |
| Do ................... | Assistant General Counsel for High-Level Waste, Fuel Cycle, and Nuclear Security. | ......do ............................... | CA | ES | .............. | .............. | |
| | *Associate General Counsel for Hearings, Enforcement, and Administration* | | | | | | |
| Do ................... | Associate General Counsel ..................... | ......do ............................... | CA | ES | .............. | .............. | |
| Do ................... | Assistant General Counsel for Administration | ......do ............................... | CA | ES | .............. | .............. | |
| Do ................... | Assistant General Counsel for Materials Litigation and Enforcement. | ......do ............................... | CA | ES | .............. | .............. | |
| Do ................... | Assistant General Counsel for New Reactor Programs. | ......do ............................... | CA | ES | .............. | .............. | |
| Do ................... | Assistant General Counsel for Operating Reactors. | ......do ............................... | CA | ES | .............. | .............. | |
| | **OFFICE OF CONGRESSIONAL AFFAIRS** | | | | | | |
| Do ................... | Director ................................................... | ......do ............................... | CA | ES | .............. | .............. | |
| | **OFFICE OF PUBLIC AFFAIRS** | | | | | | |
| Do ................... | Director ................................................... | ......do ............................... | CA | ES | .............. | .............. | |
| | **OFFICE OF INTERNATIONAL PROGRAMS** | | | | | | |
| Do ................... | Director ................................................... | ......do ............................... | CA | ES | .............. | .............. | |
| Do ................... | Deputy Director ....................................... | ......do ............................... | CA | ES | .............. | .............. | |
| | **OFFICE OF THE EXECUTIVE DIRECTOR FOR OPERATIONS** | | | | | | |
| Do ................... | Executive Director for Operations ............ | ......do ............................... | CA | ES | .............. | .............. | |
| Do ................... | Deputy Executive Director for Reactor and Preparedness Programs. | ......do ............................... | CA | ES | .............. | .............. | |
| Do ................... | Deputy Executive Director for Materials, Waste, Research, State, Tribal, and Compliance Programs. | ......do ............................... | CA | ES | .............. | .............. | |
| Do ................... | Deputy Executive Director for Corporate Management/Chief Information Officer. | ......do ............................... | CA | ES | .............. | .............. | |
| Do ................... | Assistant for Operations .......................... | ......do ............................... | CA | ES | .............. | .............. | |
| | **OFFICE OF ENFORCEMENT** | | | | | | |
| Do ................... | Director ................................................... | ......do ............................... | CA | ES | .............. | .............. | |
| | **OFFICE OF INVESTIGATIONS** | | | | | | |
| Do ................... | Director ................................................... | ......do ............................... | CA | ES | .............. | .............. | |
| | **OFFICE OF ADMINISTRATION** | | | | | | |
| Do ................... | Director ................................................... | ......do ............................... | CA | ES | .............. | .............. | |

EXHIBIT 3

440

174                 INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## NUCLEAR REGULATORY COMMISSION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE CHIEF HUMAN CAPITAL OFFICER** | | | | | | |
| Rockville, MD ........ | Chief Human Capital Officer ................ | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................... | Deputy Chief Human Capital Officer ........ | ......do .................. | CA | ES | .............. | .............. | |
| Do .................... | Associate Director for Human Resources Training and Development/Chief Learning Officer. | ......do .................. | CA | ES | | | |
| Do .................... | Associate Director for Human Resources Operations and Policy. | ......do .................. | CA | ES | .............. | .............. | |
| | **OFFICE OF INFORMATION SERVICES** | | | | | | |
| Do .................... | Director, Office of Information Services/Deputy Chief Information Officer. | ......do .................. | CA | ES | | | |
| | **OFFICE OF NUCLEAR SECURITY AND INCIDENT RESPONSE** | | | | | | |
| Do .................... | Director ................................ | ......do .................. | CA | ES | | | |
| | **OFFICE OF NUCLEAR REACTOR REGULATION** | | | | | | |
| Do .................... | Director ................................ | ......do .................. | CA | ES | | | |
| | **OFFICE OF NEW REACTORS** | | | | | | |
| Do .................... | Director ................................ | ......do .................. | CA | ES | | | |
| | **OFFICE OF NUCLEAR MATERIAL SAFETY AND SAFEGUARDS** | | | | | | |
| Do .................... | Director ................................ | ......do .................. | CA | ES | | | |
| Do .................... | Deputy Director .......................... | ......do .................. | CA | ES | | | |
| | **OFFICE OF FEDERAL AND STATE MATERIALS AND ENVIRONMENTAL MANAGEMENT PROGRAMS** | | | | | | |
| Do .................... | Director ................................ | ......do .................. | CA | ES | | | |
| | **OFFICE OF NUCLEAR REGULATORY RESEARCH** | | | | | | |
| Do .................... | Director ................................ | ......do .................. | CA | ES | | | |
| Do .................... | Deputy Director .......................... | ......do .................. | CA | ES | | | |
| | **REGION I** | | | | | | |
| King of Prussia, PA | Regional Administrator ................... | ......do .................. | CA | ES | | | |
| | **REGION II** | | | | | | |
| Atlanta, GA ............ | Regional Administrator ................... | ......do .................. | CA | ES | | | |
| | **REGION III** | | | | | | |
| Lisle, IL .................. | Regional Administrator ................... | ......do .................. | CA | ES | | | |
| | **REGION IV** | | | | | | |
| Arlington, TX ........ | Regional Administrator ................... | ......do .................. | CA | ES | | | |

## NUCLEAR REGULATORY COMMISSION OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Rockville, MD ........ | Inspector General ....................... | Hubert T. Bell .................. | PAS | OT | .............. | .............. | |
| Do .................... | Deputy Inspector General ................ | David C. Lee .................. | NA | ES | .............. | .............. | |

## NUCLEAR WASTE TECHNICAL REVIEW BOARD

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Arlington, VA ........ | Chairman ................................ | Rodney C. Ewing .............. | PA | AD | | | |
| Do .................... | Board Member ............................ | Jean M. Bahr .................. | PA | AD | | | |
| Do .................... | ......do .................................. | Steven M. Becker .............. | PA | AD | | | |
| Do .................... | ......do .................................. | Susan L. Brantley .............. | PA | AD | | | |
| Do .................... | ......do .................................. | Sue B. Clark .................. | PA | AD | | | |
| Do .................... | ......do .................................. | Efi G. Foufoula .............. | PA | AD | | | |
| Do .................... | ......do .................................. | Gerald S. Frankel .............. | PA | AD | | | |
| Do .................... | ......do .................................. | Linda K. Nozick .............. | PA | AD | | | |
| Do .................... | ......do .................................. | Kenneth L. Peddicord ........ | PA | AD | | | |
| Do .................... | ......do .................................. | Paul J. Turinsky .............. | PA | AD | | | |
| Do .................... | ......do .................................. | Mary Lou Zoback .............. | PA | AD | | | |

EXHIBIT 3
441

## NUCLEAR WASTE TECHNICAL REVIEW BOARD—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Arlington, VA ......... | Executive Director ............................................. | Career Incumbent ............... | CA | ES | | ............... | |

## OCCUPATIONAL SAFETY AND HEALTH REVIEW COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF COMMISSIONERS** | | | | | | |
| Washington, DC .... | Commission Member (Chairman) .................... | Thomasina V. Rogers ........ | PAS | EX | III | ............... | |
| Do ..................... | Commission Member ....................................... | Vacant ............................... | PAS | EX | IV | ............... | |
| Do ..................... | ....do ........................................................... | Cynthia L. Attwood ........... | PAS | EX | IV | ............... | |
| Do ..................... | Counsel ........................................................... | Janice L. Glick .................. | SC | GS | 15 | ............... | |
| Do ..................... | Chief of Staff and Legal Counsel to the Chairman. | Richard L. Huberman, Esq. | NA | ES | | ............... | |
| Do ..................... | Confidential Assistant to the Chairman ......... | Saint M. Ahmir-Abdul ....... | SC | GS | 13 | ............... | |
| | **OFFICE OF THE GENERAL COUNSEL** | | | | | | |
| Do ..................... | General Counsel .............................................. | Career Incumbent ............... | CA | ES | | ............... | |

## OFFICE OF THE FEDERAL COORDINATOR ALASKA NATURAL GAS TRANSPORTATION PROJECTS

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Federal Coordinator ........................................ | Larry Persily ...................... | PAS | EX | III | ............... | |

## OFFICE OF GOVERNMENT ETHICS

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Director ........................................................... | Vacant ............................... | PAS | EX | III | ............... | |
| Do ..................... | General Counsel .............................................. | Career Incumbent ............... | CA | ES | | ............... | |

## OFFICE OF NAVAJO AND HOPI INDIAN RELOCATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Flagstaff, AZ ......... | Commissioner ................................................... | Vacant ............................... | PAS | EX | IV | ............... | |
| Do ..................... | Executive Director ........................................... | Career Incumbent ............... | CA | ES | | ............... | |
| Do ..................... | Deputy Executive Director .............................. | Vacant ............................... | | ES | | ............... | |

## OFFICE OF PERSONNEL MANAGEMENT

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE DIRECTOR** | | | | | | |
| Washington, DC .... | Director ........................................................... | John M. Berry ................... | PAS | EX | II | 4 Years | 04/03/13 |
| Do ..................... | Deputy Director ............................................... | Vacant ............................... | PAS | EX | III | ............... | |
| Do ..................... | Chief of Staff and Director of External Affairs | Elizabeth A. Montoya ........ | NA | ES | | ............... | |
| Do ..................... | Senior Advisor to the Director ....................... | Michael A. Grant .............. | NA | ES | | ............... | |
| Do ..................... | Senior Advisor for Pay Reform and Federal Prevailing Rate Advisory Committee Chair. | Sheldon Ira Friedman ........ | TA | ES | | ............... | 02/28/13 |
| Do ..................... | Chief Operating Officer .................................. | Career Incumbent ............... | CA | ES | | ............... | |
| Do ..................... | Deputy Chief of Staff for Programs and Initiatives. | Justin R. Johnson .............. | NA | ES | | ............... | |
| Do ..................... | ....do ........................................................... | Jennifer I. Mason .............. | NA | ES | | ............... | |
| Do ..................... | Executive Director, CHCO Council ................. | Kathryn M. Medina ........... | SC | GS | 15 | ............... | |
| Do ..................... | Counselor to the Director ............................... | Victor J. Basile ................. | SC | GS | 15 | ............... | |
| Do ..................... | Director of Advance ........................................ | Katie M. Pennell .............. | SC | GS | 12 | ............... | |
| Do ..................... | Senior Advisor to the Director and Deputy PIO for Innovation. | Matthew Wesley Collier ..... | SC | GS | 15 | ............... | |

EXHIBIT 3
442

176                    INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## OFFICE OF PERSONNEL MANAGEMENT—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Executive Secretariat and Ombudsman* | | | | | | |
| Washington, DC .... | Director ........................... | Career Incumbent .............. | CA | ES | .............. | .............. | |
| | **COMMUNICATIONS AND PUBLIC LIAISON** | | | | | | |
| Do ................... | Director ........................... | Thomas Joseph Robert Richards. | NA | ES | .............. | .............. | |
| Do ................... | Deputy Director ................. | Catherine Hand ................. | SC | GS | 15 | | |
| Do ................... | Press Secretary ................. | Sedelta D. Verble .............. | SC | GS | 15 | | |
| Do ................... | Strategic Communications Specialist | John Hamer Marble, Jr. .... | SC | GS | 12 | | |
| Do ................... | Communications Specialist ............ | Joseph Peter Resnek ........ | SC | GS | 9 | | |
| Do ................... | Speechwriter .................... | John A. La Rue ................. | SC | GS | 12 | | |
| | **OFFICE OF THE GENERAL COUNSEL** | | | | | | |
| Do ................... | General Counsel ................. | Elaine D. Kaplan .............. | NA | ES | .............. | | |
| Do ................... | Deputy General Counsel ....... | Career Incumbent .............. | CA | ES | .............. | | |
| Do ................... | Associate General Counsel ..... | ......do .......................... | CA | ES | .............. | | |
| Do ................... | Deputy General Counsel for Policy | Robert Harry Shriver III ... | NA | ES | .............. | | |
| Do ................... | Attorney-Advisor ............... | Mauro Albert Morales ........ | SC | GS | 15 | | |
| | **CONGRESSIONAL AND LEGISLATIVE AFFAIRS** | | | | | | |
| Do ................... | Director ........................... | Tania Alexia Shand .......... | NA | ES | .............. | | |
| Do ................... | Senior Advisor for Learning and Mentoring ... | Neal Malik Walker .......... | SC | GS | 13 | | |
| Do ................... | Congressional Relations Officer ...... | Christopher T. Medley ....... | SC | GS | 12 | | |
| | **PLANNING AND POLICY ANALYSIS** | | | | | | |
| Do ................... | Director ........................... | Jonathan Rockwell Foley ... | NA | ES | .............. | | |
| Do ................... | Deputy Director ................. | Career Incumbent .............. | CA | ES | .............. | | |
| Do ................... | Deputy Performance Improvement Officer ..... | Bernhard Sigmund Kluger | SC | GS | 15 | | |
| | **HEALTHCARE AND INSURANCE** | | | | | | |
| Do ................... | Director ........................... | John Joseph O'Brien .......... | TA | ES | .............. | | 01/04/13 |
| Do ................... | Deputy Director ................. | Career Incumbent .............. | CA | ES | .............. | | |
| Do ................... | Assistant Director, National Healthcare Operations. | ......do .......................... | CA | ES | .............. | | |
| | **EMPLOYEE SERVICES** | | | | | | |
| Do ................... | Associate Director, Employee Services and Chief Human Capital Officer. | ......do .......................... | CA | ES | .............. | | |
| Do ................... | Deputy Associate Director ...... | ......do .......................... | CA | ES | .............. | | |
| Do ................... | Deputy Associate Director, Recruitment and Hiring. | ......do .......................... | CA | ES | .............. | | |
| Do ................... | Assistant Director, Veterans Services ............. | ......do .......................... | CA | ES | .............. | | |
| Do ................... | Assistant Director, Agency Support and Technical Assistance. | ......do .......................... | CA | ES | .............. | | |
| Do ................... | Deputy Associate Director, Pay and Leave .... | ......do .......................... | CA | ES | .............. | | |
| Do ................... | Deputy Associate Director, Partnership and Labor Relations. | ......do .......................... | CA | ES | .............. | | |
| Do ................... | Deputy Associate Director, OPM Human Resources and Deputy Chief Human Capital Officer. | ......do .......................... | CA | ES | .............. | | |
| Do ................... | Deputy Associate Director, Executive Resources and Employee Development. | ......do .......................... | CA | ES | .............. | | |
| Do ................... | Director of External Veterans/Military Affairs and Community Outreach. | Michele S. Jones ............. | NA | ES | .............. | | |
| | **MERIT SYSTEM AUDIT AND COMPLIANCE** | | | | | | |
| Do ................... | Associate Director .............. | Career Incumbent .............. | CA | ES | .............. | | |
| Do ................... | Director, Combined Federal Campaign Operations. | ......do .......................... | CA | ES | .............. | | |
| Do ................... | Director, Internal Oversight and Compliance | ......do .......................... | CA | ES | .............. | | |
| | **FEDERAL INVESTIGATIVE SERVICES** | | | | | | |
| Boyers, PA .......... | Associate Director .............. | ......do .......................... | CA | ES | .............. | | |
| Washington, DC .... | Deputy Associate Director, External Affairs ... | ......do .......................... | CA | ES | .............. | | |
| Do ................... | Deputy Associate Director, Technical Services | Vacant .......................... | ......... | ES | .............. | | |
| Do ................... | Deputy Associate Director, Administrative Services. | Career Incumbent .............. | CA | ES | .............. | | |
| Boyers, PA .......... | Senior Advisor .................. | ......do .......................... | CA | ES | .............. | | |
| | **HUMAN RESOURCES SOLUTIONS** | | | | | | |
| Charlottesville, VA | Director, Federal Executive Institute | ......do .......................... | CA | ES | .............. | | |
| Washington, DC .... | Associate Director .............. | ......do .......................... | CA | ES | .............. | | |
| Do ................... | Deputy Associate Director, Leadership and Talent Management Solutions. | Vacant .......................... | ......... | ES | .............. | | |
| Do ................... | Deputy Associate Director, Emerging Solutions/HR Innovations. | Career Incumbent .............. | CA | ES | .............. | | |

EXHIBIT 3
443

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS         177

## OFFICE OF PERSONNEL MANAGEMENT—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Assistant Director, HR Management Solutions. | Vacant ................................ | | ES | ............. | .............. | |
| Do .................. | Assistant Director, Leadership and HR Development Solutions. | Career Incumbent .............. | CA | ES | ............. | .............. | |
| Do .................. | Assistant Director, HR Strategy and Evaluation Solutions. | ......do ........................... | CA | ES | ............. | .............. | |
| Do .................. | Assistant Director, Account Management ....... | ......do ........................... | CA | ES | ............. | .............. | |
| Do .................. | Deputy Associate Director, Human Resources Solutions. | ......do ........................... | CA | ES | ............. | .............. | |
| Do .................. | Deputy Assistant Director, Leadership and HR Development Solutions. | ......do ........................... | CA | ES | ............. | .............. | |
| | **OFFICE OF THE CHIEF FINANCIAL OFFICER** | | | | | | |
| Do .................. | Associate Chief Financial Officer, Budget and Performance. | ......do ........................... | CA | ES | ............. | .............. | |
| Do .................. | Associate Chief Financial Officer, Center for Financial Systems Management. | ......do ........................... | CA | ES | ............. | .............. | |
| | **CHIEF INFORMATION OFFICER** | | | | | | |
| Do .................. | Deputy Chief Information Officer ................... | ......do ........................... | CA | ES | ............. | .............. | |
| Do .................. | Deputy Chief Information Officer for Operations. | ......do ........................... | CA | ES | ............. | .............. | |
| Do .................. | Assistant Director, Integrated Hiring Solutions. | ......do ........................... | CA | ES | ............. | .............. | |
| | **DIVERSITY AND INCLUSION** | | | | | | |
| Do .................. | Director, Office of Diversity and Inclusion ....... | ......do ........................... | CA | ES | ............. | .............. | |

## OFFICE OF PERSONNEL MANAGEMENT OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | **OFFICE OF THE INSPECTOR GENERAL** Inspector General ...................................... | Patrick E. McFarland ...... | PAS | OT | $170,259 | .............. | |

## OFFICE OF SPECIAL COUNSEL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **HEADQUARTERS, OFFICE OF SPECIAL COUNSEL** | | | | | | |
| Washington, DC .... | Special Counsel ..................................... | Carolyn N. Lerner ............ | PAS | EX | IV | .............. | |
| Do ................. | Deputy Special Counsel ........................... | Mark P. Cohen ................. | NA | ES | | .............. | |
| Do ................. | Senior Associate Special Counsel (SASC) ....... | Vacant ............................ | | ES | | .............. | |
| Do ................. | Associate Special Counsel (IPD) ................. | Bruce D. Fong ................. | TA | ES | | | 05/01/15 |
| Do ................. | Director, Office of Planning and Analysis ....... | Vacant ............................ | | ES | | .............. | |
| Do ................. | Director, Administrative Services ................. | ......do ........................... | | ES | | .............. | |
| Do ................. | Office of General Counsel .......................... | ......do ........................... | | ES | | .............. | |

## OFFICE OF THE DIRECTOR OF NATIONAL INTELLIGENCE

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Director ................................................ | James R. Clapper .............. | PAS | EX | I | 5 Years | |
| Do ................. | Principal Deputy Director .......................... | Stephanie L. O'Sullivan ..... | PAS | EX | II | 5 Years | |
| Do ................. | Director, National Counterterrorism Center .. | Matthew Glen Olsen .......... | PAS | EX | II | 5 Years | |
| Do ................. | Intelligence Community Inspector General ..... | Irvin Charles McCullough III. | PAS | EX | II | 5 Years | |
| Do ................. | General Counsel ...................................... | Robert Litt ...................... | PAS | EX | IV | 5 Years | |
| Do ................. | Intelligence Community Chief Information Officer. | Adolfo Tarasiuk, Jr. ........... | PA | ES | $179,690 | 5 Years | |
| Do ................. | Program Manager - Information Sharing Environment. | Kshemendra N. Paul .......... | PA | ES | $176,998 | 5 Years | |

EXHIBIT 3
444

178                  INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## OVERSEAS PRIVATE INVESTMENT CORPORATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | President | Elizabeth Lascelles Littlefield. | PAS | EX | III | .............. | |
| Do ................. | Executive Vice President | Mimi Ewnet Alemayehou .. | PAS | EX | IV | .............. | |
| Do ................. | Board Member | Katherine M. Gehl ............ | PAS | EX | IV | .............. | |
| Do ................. | .....do | Michael James Warren ...... | PAS | EX | IV | .............. | |
| Do ................. | .....do | Roberto R. Herencia .......... | PAS | EX | IV | .............. | |
| Do ................. | .....do | Maxwell T. Kennedy ......... | PAS | EX | IV | .............. | |
| Do ................. | .....do | Terry Lewis ...................... | PAS | EX | IV | .............. | |
| Do ................. | .....do | Kevin G. Nealer ................ | PAS | EX | IV | .............. | |
| Do ................. | .....do | James A. Torrey ............... | PAS | EX | IV | .............. | |
| Do ................. | Chief of Staff | Matthew Todd Schneider .. | XS | AD | $175,218 | .............. | |
| Do ................. | Deputy Chief of Staff and Senior Advisor to President. | Jacqueline Strasser Higgins. | XS | AD | $169,700 | .............. | |
| Do ................. | Managing Director, Investment Development Coordination. | John F. Moran ................... | XS | AD | $164,830 | .............. | |
| Do ................. | Vice President, External Affairs | Judith Delzoppo Pryor ...... | XS | AD | $175,218 | .............. | |
| Do ................. | Vice President, Investment Policy | John E. Morton ................. | XS | AD | $175,218 | .............. | |
| Do ................. | Vice President, Investment Funds | Jay Koh ........................... | XS | AD | $175,218 | .............. | |
| Do ................. | Vice President and General Counsel | Don S. De Amicis ............. | XS | AD | $175,218 | .............. | |
| Do ................. | Advisor, Office of the President | Maria Paula Garcia Tufro .. | XS | AD | $100,000 | .............. | |
| Do ................. | Communications Director | Nancy Sue Payne .............. | XS | AD | $152,635 | .............. | |
| Do ................. | Director, Congressional Affairs | Aysha R. House-Moshi ...... | XS | AD | $127,883 | .............. | |
| Do ................. | Special Assistant | Gabriel J. Bitol ................. | XS | AD | $90,000 | .............. | |
| Do ................. | .....do | Allison M. Carragher ........ | XS | AD | $60,648 | .............. | |
| Do ................. | Executive Assistant | Alexander W. Hirschhorn .. | XS | AD | $62,467 | .............. | |
| Do ................. | .....do | Rebecca E. Barnes ............ | XS | AD | $87,350 | .............. | |

## PEACE CORPS

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE DIRECTOR** | | | | | | |
| Washington, DC .... | Director | Aaron S. Williams ............. | PAS | EX | III | 3 Years | |
| Do ................. | Counselor / White House Liaison | Elisa D. Montoya .............. | XS | FE | .............. | 3 Years | |
| Do ................. | Special Assistant | Conor Sanchez .................. | XS | FP | .............. | 3 Years | |
| | *Office of the General Counsel* | | | | | | |
| Do ................. | General Counsel | Michael W. Rubin ............. | XS | FE | .............. | .............. | |
| | *Office of the Chief Financial Officer* | | | | | | |
| Do ................. | Chief Financial Officer | Joseph L. Hepp ................. | XS | FE | .............. | .............. | |
| | *Office of Congressional Relations* | | | | | | |
| Do ................. | Director | Paul C. Weinberger ........... | XS | FE | .............. | .............. | |
| | *Office of Innovation* | | | | | | |
| Do ................. | Director | Cynthia McVay ................. | XS | FE | .............. | .............. | |
| Do ................. | Special Assistant | Patrick M. Choquette ........ | XS | FP | .............. | 3 Years | |
| | **OFFICE OF THE DEPUTY DIRECTOR** | | | | | | |
| Do ................. | Deputy Director | Carolyn H. Radelet ........... | PAS | EX | IV | .............. | |
| | *Office of Global Operations* | | | | | | |
| Do ................. | Associate Director | Esther T. Benjamin .......... | XS | FE | .............. | 3 Years | |
| Do ................. | Regional Director | Carlos Torres ................... | XS | FE | .............. | .............. | |
| Do ................. | .....do | Helen A. Lowman ............. | XS | FE | .............. | .............. | |
| Do ................. | .....do | Richard C. Day ................. | XS | FE | .............. | 3 Years | |
| Do ................. | Director of Peace Corps Response | Sarah E. Morgenthau ........ | XS | FE | .............. | 3 Years | |
| | *Office of Strategic Information, Research and Planning* | | | | | | |
| Do ................. | Director | Cathryn L. Thorup ............ | XS | FE | .............. | 3 Years | |
| | *Office of Volunteer Recruitment and Selection* | | | | | | |
| Do ................. | Associate Director | Earl Yates ....................... | XS | FE | .............. | 3 Years | |
| | *Office of Volunteer Support* | | | | | | |
| Do ................. | Associate Director | Jules M. Delaune ............. | XS | FE | .............. | .............. | |
| | *Office of Communications* | | | | | | |
| Do ................. | Director | Maureen Bridget Knightly | XS | FE | .............. | .............. | |
| Do ................. | Press Director | Vacant ............................. | XS | FP | .............. | .............. | |
| | **OFFICE OF THE CHIEF OF STAFF** | | | | | | |
| Do ................. | Chief of Staff | William Stacy Rhodes ....... | XS | FE | .............. | .............. | |

EXHIBIT 3

445

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS 179

## PEACE CORPS—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Office of Management* | | | | | | |
| Washington, DC .... | Associate Director ................................ | Vacant ................................. | XS | FE | ............... | ............... | |
| | *Office of Strategic Partnerships* | | | | | | |
| Do .................. | Associate Director ................................ | ......do .................................. | XS | FE | ............... | ............... | |
| Do .................. | Director of Intergovernmental Affairs and Global Partnerships. | Nicole Katherine Mlade .... | XS | FP | ............... | 3 Years | |
| Do .................. | Director of Gifts and Grants Management ..... | Jennifer L. Chavez Rubio .. | XS | FP | ............... | 3 Years | |
| Do .................. | Director of University and Domestic Partnerships. | Vacant ................................. | XS | FP | ............... | ............... | |
| Do .................. | Special Assistant to the Director of Gifts and Grants Management. | ......do .................................. | XS | FP | ............... | ............... | |
| | *Office of the Chief Information Officer* | | | | | | |
| Do .................. | Chief Information Officer ........................ | Dorine C. Andrews ............. | XS | FE | ............... | 3 Years | |
| | *Office of Compliance* | | | | | | |
| Do .................. | Special Assistant to Chief of Staff on Compliance. | Jennifer Parrish Taylor .... | XS | FP | ............... | 3 Years | |

## PENSION BENEFIT GUARANTY CORPORATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | **OFFICE OF THE DIRECTOR** Director ........................................ | Joshua Gotbaum ................. | PAS | EX | III | ............... | |
| | *Office of Policy and External Affairs* | | | | | | |
| Do .................. | Deputy Director, Policy ........................... | Laricke D. Blanchard ......... | SC | SL | ............... | ............... | |
| Do .................. | Director, Communications and Public Affairs Department. | John Jioni Palmer .............. | SC | GS | 15 | ............... | |

## POSTAL REGULATORY COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Chairman ........................................ | Ruth Y. Goldway ............... | PAS | EX | IV | 6 Years | 11/22/14 |
| Do .................. | Commissioner ..................................... | Nanci E. Langley ............... | PAS | EX | IV | 6 Years | 11/22/12 |
| Do .................. | ......do ............................................ | Mark Acton ........................ | PAS | EX | IV | 6 Years | 10/14/16 |
| Do .................. | ......do ............................................ | Tony Hammond ................... | PAS | EX | IV | 6 Years | 10/14/12 |
| Do .................. | ......do ............................................ | Robert G. Taub .................. | PAS | EX | IV | 6 Years | 10/14/16 |

## PRESIDENT'S COMMISSION ON WHITE HOUSE FELLOWSHIPS

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Director ........................................... | Cindy S. Moelis ................. | NA | ES | ............... | ............... | |
| Do .................. | Deputy Director .................................. | Erika J. Henderson ............ | SC | GS | 13 | ............... | |
| Do .................. | Special Assistant ................................. | Sophia B. Kim .................... | SC | GS | 12 | ............... | |

## PRESIDIO TRUST

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| San Francisco, CA .. | Chairman, Board of Directors ................... | Nancy Bechtle .................... | PA | WC | ............... | 4 Years | 05/04/15 |
| Do .................. | Member, Board of Directors .................... | David H. Gergen ................. | PA | WC | ............... | 4 Years | 05/04/13 |
| Do .................. | ......do ............................................ | William R. Hambrecht ....... | PA | WC | ............... | 4 Years | 05/04/13 |
| Do .................. | ......do ............................................ | Charlene Harvey ................ | PA | WC | ............... | 4 Years | 05/04/13 |
| Do .................. | ......do ............................................ | John Reynolds .................... | NA | WC | ............... | 4 Years | 05/13/13 |
| Do .................. | ......do ............................................ | Alexander Mehran .............. | PA | WC | ............... | 4 Years | 05/04/15 |
| Do .................. | ......do ............................................ | Paula Collins ..................... | PA | WC | ............... | 4 Years | 05/04/15 |
| Do .................. | Executive Director ............................... | Craig Middleton ................. | XS | AD | ............... | ............... | |

EXHIBIT 3

180                    INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## RAILROAD RETIREMENT BOARD

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **BOARD MEMBERS** | | | | | | |
| Chicago, IL .............. | Chairman ..................................... | Michael S. Schwartz ............. | PAS | EX | III | 5 Years | 08/28/12 |
| Do .................. | Member of Board ......................... | Jerome F. Kever .................... | PAS | EX | IV | 5 Years | 08/28/08 |
| Do .................. | ......do ......................................... | Walter A. Barrows ................. | PAS | EX | IV | 5 Years | 08/28/14 |

## RAILROAD RETIREMENT BOARD OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Chicago, IL .............. | Inspector General ............................... | Martin Dickman ................. | PAS | OT | .............. | .............. | |

## RECOVERY ACCOUNTABILITY AND TRANSPARENCY BOARD

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Director of Communications ............................ | Edward T. Pound .............. | XS | AD | $155,500 | .............. | |
| Do .................. | Information Technology Specialist ................... | Donald I. Cox ...................... | XS | AD | $146,000 | .............. | |

## SECURITIES AND EXCHANGE COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE CHAIRMAN** | | | | | | |
| Washington, DC .... | Chairman ..................................... | Mary L. Schapiro ............. | PAS | EX | III | .............. | |
| Do .................. | Commissioner ............................... | Daniel M. Gallagher, Jr. .... | PAS | EX | IV | .............. | |
| Do .................. | ....do ......................................... | Elisse B. Walter ................. | PAS | EX | IV | .............. | |
| Do .................. | ....do ......................................... | Luis A. Aguilar ................. | PAS | EX | IV | .............. | |
| Do .................. | ....do ......................................... | Troy A. Paredes ................. | PAS | EX | IV | .............. | |
| Do .................. | Chief of Staff ............................... | Didem A. Nisanci ............. | SC | OT | $230,700 | .............. | |
| Do .................. | Director of Communications ........... | Myron L. Marlin ................. | SC | OT | $230,700 | .............. | |
| Do .................. | Confidential Assistant .................. | Ammani V. Nagesh ............. | SC | OT | $103,550 | .............. | |
| Do .................. | Special Assistant .......................... | Leidy Valencia ................... | SC | OT | $69,466 | .............. | |
| Do .................. | Confidential Assistant .................. | Awilda Santiago ................ | SC | OT | $55,179 | .............. | |
| Do .................. | ......do ....................................... | Mary E. Christ ................... | SC | OT | $106,125 | .............. | |
| Do .................. | ......do ....................................... | Kathleen Gallagher ............ | SC | OT | $97,375 | .............. | |
| Do .................. | ......do ....................................... | Diana Lynn Carpenter ........ | SC | OT | $86,920 | .............. | |
| Do .................. | ......do ....................................... | Jule Konick ........................ | SC | OT | $91,770 | .............. | |
| Do .................. | Legislative and Intergovernmental Affairs Specialist. | Anne-Marie Kelley ............. | SC | OT | $143,928 | .............. | |
| | **OFFICE OF THE CHIEF OPERATING OFFICER** | | | | | | |
| Do .................. | Chief Operating Officer ................ | Jeff Heslop ......................... | SC | OT | $230,700 | .............. | |
| Philadelphia, PA .... | Executive Staff Assistant ............. | Rachel E. Hurnyak ............. | SC | OT | $70,183 | .............. | |
| | **OFFICE OF THE GENERAL COUNSEL** | | | | | | |
| Washington, DC .... | Confidential Assistant .................. | Shara Brooks ...................... | SC | OT | $64,425 | .............. | |
| | **DIVISION OF ENFORCEMENT** | | | | | | |
| Do .................. | Secretary ..................................... | Sheila A. Russell ............... | SC | OT | $89,797 | .............. | |
| | **DIVISION OF CORPORATION FINANCE** | | | | | | |
| Do .................. | Managing Executive ...................... | Peter M. Uhlmann ............. | SC | OT | $230,700 | .............. | |
| Do .................. | Confidential Assistant .................. | Janet S. Schmautz ............. | SC | OT | $77,646 | .............. | |
| | **DIVISION OF INVESTMENT MANAGEMENT** | | | | | | |
| Do .................. | Confidential Assistant .................. | Sandra M. Hult ................... | SC | OT | $77,901 | .............. | |
| | **OFFICE OF COMPLIANCE INSPECTIONS AND EXAMINATIONS** | | | | | | |
| Do .................. | Confidential Assistant .................. | Joan M. Forrester .............. | SC | OT | $64,425 | .............. | |

EXHIBIT 3
447

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS    181

## SELECTIVE SERVICE SYSTEM

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE DIRECTOR** | | | | | | |
| Arlington, VA ........ | Director ................................................. | Lawrence G Romo ......... | PAS | EX | IV | ............. | |
| Do ................... | Deputy Director ...................................... | Edward T. Allard III ...... | NA | ES | ............. | ............. | |

## SMALL BUSINESS ADMINISTRATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | **OFFICE OF THE ADMINISTRATOR** | | | | | | |
| | Administrator ......................................... | Karen Gordon Mills ...... | PAS | EX | III | | |
| Do ................... | Deputy Administrator ............................. | Marie Collins Johns ...... | PAS | EX | IV | | |
| Do ................... | Chief Operating Officer .......................... | Career Incumbent .......... | CA | ES | | | |
| Do ................... | Senior Advisor to the Chief Operating Officer | Megan K. Smith ............. | SC | GS | 12 | | |
| Do ................... | Chief of Staff ........................................ | Jonathan Swain ............. | NA | ES | | | |
| Do ................... | Deputy Chief of Staff ............................ | Michele Chang ............... | NA | ES | | | |
| Do ................... | White House Liaison .............................. | Daniel S. Jones ............. | SC | GS | 14 | | |
| Do ................... | Special Advisor to the Deputy Administrator | Joseph L. Tansey III ..... | SC | GS | 11 | | |
| Do ................... | Senior Advisor to the Deputy Administrator .. | Marisa Renee Lee ........ | SC | GS | 14 | | |
| Do ................... | Director of Scheduling and Operations ..... | Emily Buttrey ............... | SC | GS | 13 | | |
| Do ................... | Special Assistant to the Administrator ...... | Rachel R. Thomas .......... | SC | GS | 7 | | |
| Do ................... | Senior Policy Advisor ............................. | Jessica A. Milano .......... | SC | GS | 15 | | |
| | *Office of Advocacy* | | | | | | |
| Do ................... | Chief Counsel for Advocacy .................... | Winslow L. Sargeant ..... | PAS | EX | IV | | |
| | *Office of the General Counsel* | | | | | | |
| Do ................... | General Counsel .................................... | Sara Lipscomb ............... | NA | ES | | | |
| | *Office of Congressional and Legislative Affairs* | | | | | | |
| Do ................... | Assistant Administrator .......................... | Nicholas J. Coutsos ....... | NA | ES | | | |
| Do ................... | Deputy Assistant Administrator ............... | Jordan Montgomery Haas .. | SC | GS | 14 | | |
| Do ................... | ......do ................................................. | Thaddeus W. Inge .......... | SC | GS | 14 | | |
| Do ................... | Special Assistant .................................. | Meina Banh ................... | SC | GS | 11 | | |
| | *Office of Field Operations* | | | | | | |
| Do ................... | Assistant Associate Administrator ........... | Career Incumbent .......... | CA | ES | | | |
| Do ................... | Associate Administrator .......................... | Robert Scott Hill ........... | NA | ES | | | |
| Do ................... | Deputy Associate Administrator ............... | Career Incumbent .......... | CA | ES | | | |
| Do ................... | Assistant Administrator for Non-Contiguous States and Territories and District Director for Puerto Rico. | Vacant ........................... | .......... | ES | | | |
| New York, NY ...... | Regional Administrator, Region II ............ | Silva-Puras P. Jorge ...... | SC | GS | 15 | | |
| Atlanta, GA .......... | Regional Administrator for Region IV ....... | Cassius F. Butts ............ | SC | GS | 15 | | |
| Chicago, IL ........... | Regional Administrator, Region V ............ | Marianne O'Brien Markowitz. | SC | GS | 15 | | |
| Dallas, TX ............ | Regional Administrator, Region VI ........... | Yolanda Garcia Olivarez .. | SC | GS | 15 | | |
| Kansas City, MO ... | Regional Administrator, Region VII .......... | Patricia I. Brown-Dixon ... | SC | GS | 15 | | |
| Los Angeles, CA ... | Regional Administrator, Region IX ........... | Elizabeth B. Echols ........ | SC | GS | 15 | | |
| Seattle, WA .......... | Regional Administrator, Region X ............ | Calvin William Goings ..... | SC | GS | 15 | ............. | 05/11/10 |
| | *Executive Office of Disaster Strategic Planning and Operations* | | | | | | |
| Washington, DC .... | Chief ................................................... | Career Incumbent .......... | CA | ES | | | |
| | *Office of Communications and Public Liaison* | | | | | | |
| Do ................... | Assistant Administrator .......................... | Frederick Joseph Baldassaro, Jr.. | SC | GS | 15 | | |
| Do ................... | Deputy Assistant Administrator ............... | Career Incumbent .......... | CA | ES | | | |
| Do ................... | Deputy Assistant Administrator for Communications and Public Liaison. | Hayley Kitt Meadvin ....... | SC | GS | 14 | | |
| Do ................... | Press Secretary .................................... | Emily Elizabeth Cain ..... | SC | GS | 13 | | |
| Do ................... | Senior Speechwriter ............................... | Scott Evan Frotman ........ | SC | GS | 15 | | |
| Do ................... | Deputy Press Secretary .......................... | Nina S. Smith ............... | SC | GS | 12 | | |
| | *Office of the Chief Financial Officer* | | | | | | |
| Denver, CO ........... | Director of Denver Finance Center ........... | Vacant ........................... | | ES | | | |
| | *Office of Veterans' Business Development* | | | | | | |
| Washington, DC .... | Associate Administrator .......................... | Matthew R. Jeppson ....... | NA | ES | | | |
| | *Office of Capital Access* | | | | | | |
| Do ................... | Associate Administrator .......................... | Jeanne Anderson Hulit ... | NA | ES | | | |
| Do ................... | Director, Capital Access Loan Processing Systems. | Career Incumbent .......... | CA | ES | | | 12/10/08 |
| Do ................... | Director, Credit Risk Management ........... | ......do ......................... | CA | ES | | | |

EXHIBIT 3
448

182            INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## SMALL BUSINESS ADMINISTRATION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Deputy Associate Administrator for Capital Access. | John P. Kelley ..................... | SC | GS | 15 | ................. | |
| Do ................. | Special Advisor ....................................... | Hosheus D. Isaac ................. | SC | GS | 14 | ................. | |
| | *Office of Entrepreneurial Development* | | | | | | |
| Do ................. | Associate Administrator ........................ | Michael A. Chodos ............ | NA | ES | ............. | | |
| Do ................. | Associate Administrator for Small Business Development Centers. | Vacant ............................. | ............. | ES | ............. | | |
| Do ................. | Assistant Administrator for Women's Business Ownership and Executive Director of the Council on Underserved Communities. | Ana R. Harvey ................... | NA | ES | ............. | | |
| Do ................. | Senior Advisor to the Associate Administrator | Brian M. Compagnone ........ | SC | GS | 14 | ................. | |
| Do ................. | Director of Clusters and Skills Initiatives ...... | Erin E. Andrew ................. | SC | GS | 14 | ................. | |
| | *Office of Management and Administration* | | | | | | |
| Do ................. | Deputy Associate Administrator ..................... | Career Incumbent ............... | CA | ES | ............. | | |
| | *Office of the Chief Information Officer* | | | | | | |
| Do ................. | Chief Information Officer ........................ | ......do ........................... | CA | ES | ............. | | |
| | *Office of Government Contracting and Business Development* | | | | | | |
| Do ................. | Director ........................................... | ......do ........................... | CA | ES | ............. | | |
| Do ................. | Deputy Associate Deputy Administrator ......... | ......do ........................... | CA | ES | ............. | | |
| Do ................. | Associate Administrator ........................ | Ali John Shoraka ............... | NA | ES | ............. | | |
| Do ................. | Special Advisor to the Associate Administrator. | John J. Spears ................... | SC | GS | 13 | ................. | |
| Do ................. | ......do ........................................... | Aditi Sharma Dussault ...... | SC | GS | 12 | ................. | |
| | *Office of the Ombudsman* | | | | | | |
| Do ................. | National Ombudsman and Assistant Administrator for Regulatory Enforcement Fairness. | Vacant ............................. | ............. | ES | ............. | | |
| | *Office of Faith-Based and Community Initiatives* | | | | | | |
| Do ................. | Assistant Administrator ........................ | Gerard Cox Flavin ............ | SC | GS | 15 | ................. | |
| | **OFFICE OF DISASTER ASSISTANCE** | | | | | | |
| Do ................. | Associate Administrator ........................ | Career Incumbent ............... | CA | ES | ............. | | |
| Do ................. | Deputy Associate Administrator ..................... | ......do ........................... | CA | ES | ............. | | |
| | **OFFICE OF INTERNATIONAL TRADE** | | | | | | |
| Do ................. | Associate Administrator ........................ | Dario J. Gomez ................. | SC | GS | 15 | ................. | |
| Do ................. | Deputy Associate Administrator ..................... | Career Incumbent ............... | CA | ES | ............. | | |
| | **OFFICE OF INVESTMENT** | | | | | | |
| Do ................. | Associate Administrator ........................ | Sean J. Greene ................. | NA | ES | ............. | | |
| | **OFFICE OF NATIVE AMERICAN AFFAIRS** | | | | | | |
| Do ................. | Assistant Administrator ........................ | Christopher Lee James ...... | SC | GS | 15 | ................. | |

## SMALL BUSINESS ADMINISTRATION OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Inspector General ................................ | Peggy Elizabeth Gustafson | PAS | OT | ............. | ............. | |

## SMITHSONIAN INSTITUTION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE SECRETARY** | | | | | | |
| | *Woodrow Wilson International Center for Scholars* | | | | | | |
| Washington, DC .... | Deputy Director ................................ | Samuel F. Wells, Jr. .......... | XS | OT | $128,199 | ............. | |
| Do ................. | Deputy Director for Planning and Management. | Dean W. Anderson ............. | XS | OT | $130,200 | ............. | |

EXHIBIT 3
449

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS 183

## SOCIAL SECURITY ADMINISTRATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE COMMISSIONER** | | | | | | |
| Washington, DC .... | Commissioner ............................................... | Michael J. Astrue .............. | PAS | EX | I | 6 Years | 01/19/13 |
| Do .......... | Deputy Commissioner of Social Security ....... | Carolyn W. Colvin .............. | PAS | EX | II | 6 Years | 01/19/13 |
| Woodlawn, MD ...... | Chief of Staff ................................................ | Career Incumbent ............ | CA | ES | ............. | ............. | |
| Washington, DC .... | Deputy Chief of Staff .................................... | ......do ............................. | CA | ES | ............. | ............. | |
| Do .......... | Executive Secretary ....................................... | Vacant ............................. | | ES | ............. | ............. | |
| Woodlawn, MD ...... | Senior Advisor to the Deputy Commissioner .. | Career Incumbent ............ | CA | ES | ............. | ............. | |
| Washington, DC .... | ......do ......................................................... | ......do ............................. | CA | ES | ............. | ............. | |
| Woodlawn, MD ...... | ......do ......................................................... | Stacy L. Rodgers .............. | SC | GS | 15 | ............. | |
| | *Office of International Programs* | | | | | | |
| Do ..................... | Associate Commissioner for International Programs. | Career Incumbent ............ | CA | ES | ............. | ............. | |
| | *Social Security Advisory Board* | | | | | | |
| Washington, DC .... | Chairman ...................................................... | Marsha R. Katz ................ | XS | PD | $596 | 6 Years | 09/30/12 |
| Do ..................... | Member ......................................................... | Jagadeesh Gokhale .......... | XS | PD | $596 | 6 Years | 09/30/15 |
| Do ..................... | ......do ......................................................... | Dorcas R. Hardy .............. | XS | PD | $596 | 6 Years | 09/30/16 |
| Do ..................... | ......do ......................................................... | Barbara B. Kennelly .......... | XS | PD | $596 | 6 Years | 09/30/17 |
| Do ..................... | ......do ......................................................... | Mark J. Warshawsky ......... | PA | PD | $596 | 6 Years | 09/30/12 |
| Do ..................... | ......do ......................................................... | Vacant ............................. | PA | PD | ............. | ............. | |
| Do ..................... | ......do ......................................................... | ......do ............................. | PA | PD | ............. | ............. | |
| Do ..................... | Staff Director ............................................... | Deborah K. Sullivan ......... | XS | AD | ............. | ............. | |
| Do ..................... | Deputy Staff Director .................................... | Vacant ............................. | XS | AD | ............. | ............. | |
| Do ..................... | Professional Staff Member ............................ | Joel A. Feinleib ............... | XS | AD | ............. | ............. | |
| Do ..................... | ......do ......................................................... | Beverly K. Rollins ............ | XS | AD | ............. | ............. | |
| Do ..................... | ......do ......................................................... | David D. Warner ............... | XS | AD | ............. | ............. | |
| Do ..................... | ......do ......................................................... | Jacqueline L. Chapin ........ | XS | AD | ............. | ............. | |
| Do ..................... | ......do ......................................................... | Jeremy P. Elder ............... | XS | AD | ............. | ............. | |
| Do ..................... | Staff Assistant .............................................. | Roberta A. Walker ............ | XS | AD | ............. | ............. | |
| | **OFFICE OF BUDGET, FINANCE AND MANAGEMENT** | | | | | | |
| Woodlawn, MD ...... | Deputy Commissioner .................................... | Career Incumbent ............ | CA | ES | ............. | ............. | |
| Do ..................... | Senior Advisor .............................................. | ......do ............................. | CA | ES | ............. | ............. | |
| | *Office of Facilities and Supply Management* | | | | | | |
| Do ..................... | Associate Commissioner ................................ | ......do ............................. | CA | ES | ............. | ............. | |
| Do ..................... | Deputy Associate Commissioner .................... | ......do ............................. | CA | ES | ............. | ............. | |
| | *Office of Security and Emergency Preparedness* | | | | | | |
| Do ..................... | Associate Commissioner ................................ | Vacant ............................. | | ES | ............. | ............. | |
| | **OFFICE OF COMMUNICATIONS** | | | | | | |
| Do ..................... | Deputy Commissioner .................................... | James J. Courtney, Jr. ...... | NA | ES | ............. | ............. | |
| Do ..................... | Assistant Deputy Commissioner ..................... | Career Incumbent ............ | CA | ES | ............. | ............. | |
| Do ..................... | Press Officer ................................................ | Vacant ............................. | | ES | ............. | ............. | |
| | *Office of External Affairs* | | | | | | |
| Do ..................... | Associate Commissioner ................................ | ......do ............................. | | ES | ............. | ............. | |
| | *Office of Communications Planning and Technology* | | | | | | |
| Do ..................... | Associate Commissioner ................................ | ......do ............................. | | ES | ............. | ............. | |
| | *Office of Public Inquiries* | | | | | | |
| Do ..................... | Associate Commissioner ................................ | Career Incumbent ............ | CA | ES | ............. | ............. | |
| | *Office of Open Government* | | | | | | |
| Do ..................... | Associate Commissioner ................................ | ......do ............................. | CA | ES | ............. | ............. | |
| | **OFFICE OF DISABILITY ADJUDICATION AND REVIEW** | | | | | | |
| Falls Church, VA ... | Senior Advisor to the Deputy Commissioner .. | ......do ............................. | CA | ES | ............. | ............. | |
| | *Office of Executive Operations and Human Resources* | | | | | | |
| Do ..................... | Associate Commissioner ................................ | ......do ............................. | CA | ES | ............. | ............. | |
| Woodlawn, MD ...... | Deputy Associate Commissioner .................... | ......do ............................. | CA | ES | ............. | ............. | |
| | *Office of Budget, Facilities and Security* | | | | | | |
| Falls Church, VA ... | Associate Commissioner ................................ | ......do ............................. | CA | ES | ............. | ............. | |
| Do ..................... | Deputy Associate Commissioner .................... | ......do ............................. | CA | ES | ............. | ............. | |
| | *Office of Electronic Services and Strategic Information* | | | | | | |
| Do ..................... | Associate Commissioner ................................ | ......do ............................. | CA | ES | ............. | ............. | |
| Do ..................... | Deputy Associate Commissioner .................... | Vacant ............................. | | ES | ............. | ............. | |

EXHIBIT 3
450

184 INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## SOCIAL SECURITY ADMINISTRATION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE GENERAL COUNSEL** | | | | | | |
| Woodlawn, MD ...... | General Counsel ................................................ | David F. Black ............... | NA | ES | ............... | ............... | |
| Do ...... | Deputy General Counsel ................................... | Career Incumbent .............. | CA | ES | ............... | ............... | |
| | *Office of Regional Chief Counsels* | | | | | | |
| New York, NY ........ | Regional Chief Counsel .................................... | ......do ............................ | CA | ES | ............... | ............... | |
| Atlanta, GA .......... | ......do ................................................................ | ......do ............................ | CA | ES | ............... | ............... | |
| Chicago, IL ........... | ......do ................................................................ | ......do ............................ | CA | ES | ............... | ............... | |
| Dallas, TX ............ | ......do ................................................................ | ......do ............................ | CA | ES | ............... | ............... | |
| Kansas City, MO ... | ......do ................................................................ | ......do ............................ | CA | ES | ............... | ............... | |
| Richmond, CA ....... | ......do ................................................................ | Vacant ............................ | ............ | ES | ............... | ............... | |
| Philadelphia, PA .... | ......do ................................................................ | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Boston, MA ........... | ......do ................................................................ | Vacant ............................ | ............ | ES | ............... | ............... | |
| Denver, CO ........... | ......do ................................................................ | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Seattle, WA .......... | ......do ................................................................ | ......do ............................ | CA | ES | ............... | ............... | |
| | *Office of Program Law* | | | | | | |
| Woodlawn, MD ...... | Associate General Counsel ............................... | ......do ............................ | CA | ES | ............... | ............... | |
| | **OFFICE OF HUMAN RESOURCES** | | | | | | |
| Do ...... | Deputy Commissioner ....................................... | ......do ............................ | CA | ES | ............... | ............... | |
| Do ...... | Assistant Deputy Commissioner ....................... | ......do ............................ | CA | ES | ............... | ............... | |
| Do ...... | Senior Advisor ................................................. | ......do ............................ | CA | ES | ............... | ............... | |
| | *Office of Learning* | | | | | | |
| Do ...... | Associate Commissioner ................................... | ......do ............................ | CA | ES | ............... | ............... | |
| | **OFFICE OF LEGISLATION AND CONGRESSIONAL AFFAIRS** | | | | | | |
| Washington, DC ...... | Deputy Commissioner ....................................... | Scott L. Frey .................... | NA | ES | ............... | ............... | |
| Do ...... | Assistant Deputy .............................................. | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Do ...... | Senior Advisor ................................................. | Scott E. Daniels ............... | SC | GS | 15 | ............... | |
| | *Office of Legislative Development and Operations* | | | | | | |
| Woodlawn, MD ...... | Associate Commissioner ................................... | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Do ...... | Deputy Associate Commissioner ....................... | Vacant ............................ | ............ | ES | ............... | ............... | |
| | **OFFICE OF OPERATIONS** | | | | | | |
| Do ...... | Deputy Commissioner ....................................... | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Do ...... | Assistant Deputy Commissioner ....................... | ......do ............................ | CA | ES | ............... | ............... | |
| | *Office of Regional Commissioners* | | | | | | |
| Boston, MA ........... | Regional Commissioner, Region I ...................... | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Deputy Regional Commissioner, Region I ......... | Vacant ............................ | ............ | ES | ............... | ............... | |
| Do ................... | Assistant Regional Commissioner for Management and Operations Support. | Career Incumbent .............. | CA | ES | ............... | ............... | |
| New York, NY ........ | Regional Commissioner, Region II ..................... | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Deputy Regional Commissioner, Region II ...... | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Assistant Regional Commissioner for Management and Operations Support. | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Assistant Regional Commissioner for Processing Center Operations (New York). | ......do ............................ | CA | ES | ............... | ............... | |
| Philadelphia, PA .... | Regional Commissioner, Region III .................... | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Deputy Regional Commissioner, Region III ...... | Vacant ............................ | ............ | ES | ............... | ............... | |
| Do ................... | Assistant Regional Commissioner for Management and Operations Support. | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Do ................... | Assistant Regional Commissioner for Processing Center Operations (Philadelphia). | ......do ............................ | CA | ES | ............... | ............... | |
| Atlanta, GA ........... | Regional Commissioner, Region IV ................... | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Deputy Regional Commissioner, Region IV ...... | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Assistant Regional Commissioner for Management and Operations Support. | ......do ............................ | CA | ES | ............... | ............... | |
| Birmingham, AL ..... | Assistant Regional Commissioner for Processing Center Operations (Atlanta). | ......do ............................ | CA | ES | ............... | ............... | |
| Chicago, IL ........... | Regional Commissioner, Region V ..................... | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Deputy Regional Commissioner, Region V ...... | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Assistant Regional Commissioner for Management and Operations Support. | Vacant ............................ | ............ | ES | ............... | ............... | |
| Do ................... | Assistant Regional Commissioner for Processing Center Operations (Chicago). | Career Incumbent .............. | CA | ES | ............... | ............... | |
| Dallas, TX ............ | Regional Commissioner, Region VI ................... | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Deputy Regional Commissioner, Region VI ...... | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Assistant Regional Commissioner for Management and Operations Support. | ......do ............................ | CA | ES | ............... | ............... | |
| Kansas City, MO ... | Regional Commissioner, Region VII ................. | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Deputy Regional Commissioner, Region VII ... | ......do ............................ | CA | ES | ............... | ............... | |
| Do ................... | Assistant Regional Commissioner for Management and Operations Support. | ......do ............................ | CA | ES | ............... | ............... | |

EXHIBIT 3
451

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS 185

## SOCIAL SECURITY ADMINISTRATION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Kansas City, MO ... | Assistant Regional Commissioner for Processing Center Operations (Kansas City). | Career Incumbent ............. | CA | ES | | | |
| Denver, CO ........... | Regional Commissioner, Region VIII ............... | ....do ..................................... | CA | ES | | | |
| Do ..................... | Deputy Regional Commissioner, Region VIII ...... | ....do ..................................... | CA | ES | | | |
| Do ..................... | Assistant Regional Commissioner for Management and Operations Support. | ....do ..................................... | CA | ES | | | |
| San Francisco, CA | Regional Commissioner, Region IX ................... | ....do ..................................... | CA | ES | | | |
| Do ..................... | Deputy Regional Commissioner, Region IX .... | ....do ..................................... | CA | ES | | | |
| Do ..................... | Assistant Regional Commissioner for Management and Operations Support. | ....do ..................................... | CA | ES | | | |
| Do ..................... | Assistant Regional Commissioner for Processing Center Operations (San Francisco). | ....do ..................................... | CA | ES | | | |
| Seattle, WA ......... | Regional Commissioner, Region X .................... | ....do ..................................... | CA | ES | | | |
| Do ..................... | Deputy Regional Commissioner, Region X ....... | ....do ..................................... | CA | ES | | | |
| Do ..................... | Assistant Regional Commissioner for Management and Operations Support. | ....do ..................................... | CA | ES | | | |
| | *Office of Central Operations* | | | | | | |
| Woodlawn, MD ...... | Associate Commissioner ................................... | ....do ..................................... | CA | ES | | | |
| Do ..................... | Deputy Associate Commissioner ..................... | ....do ..................................... | CA | ES | | | |
| Do ..................... | Assistant Associate Commissioner for Management and Operations Support. | Vacant ................................ | | ES | | | |
| Do ..................... | Assistant Associate Commissioner for Disability Operations. | Career Incumbent ............. | CA | ES | | | |
| Baltimore, MD ...... | Assistant Associate Commissioner for Earnings Operations. | Vacant ................................ | | ES | | | |
| Do ..................... | Assistant Associate Commissioner for International Operations. | ......do ................................ | | ES | | | |
| | *Office Automation Support* | | | | | | |
| Woodlawn, MD ...... | Associate Commissioner ................................... | Career Incumbent ............. | CA | ES | | | |
| Do ..................... | Deputy Associate Commissioner ..................... | ......do ................................ | CA | ES | | | |
| | *Office of Public Service and Operations Support* | | | | | | |
| Do ..................... | Associate Commissioner ................................... | ......do ................................ | CA | ES | | | |
| Do ..................... | Deputy Associate Commissioner ..................... | ......do ................................ | CA | ES | | | |
| | *Office of Telephone Services* | | | | | | |
| Do ..................... | Associate Commissioner ................................... | ......do ................................ | CA | ES | | | |
| Do ..................... | Deputy Associate Commissioner ..................... | ......do ................................ | CA | ES | | | |
| | *Office of Electronic Services* | | | | | | |
| Do ..................... | Associate Commissioner ................................... | ......do ................................ | CA | ES | | | |
| Do ..................... | Deputy Associate Commissioner ..................... | ......do ................................ | CA | ES | | | |
| | *Office of Disability Determinations* | | | | | | |
| Do ..................... | Deputy Associate Commissioner ..................... | ......do ................................ | CA | ES | | | |
| | **OFFICE OF QUALITY PERFORMANCE** | | | | | | |
| | *Office of Quality Review* | | | | | | |
| Woodlawn, MD ...... | Associate Commissioner ................................... | Career Incumbent ............. | CA | ES | | | |
| Do ..................... | Deputy Associate Commissioner ..................... | ......do ................................ | CA | ES | | | |
| | *Office of Quality Improvement* | | | | | | |
| Do ..................... | Associate Commissioner ................................... | ......do ................................ | CA | ES | | | |
| Do ..................... | Deputy Associate Commissioner ..................... | Vacant ................................ | | ES | | | |
| | *Office of Quality Data Management* | | | | | | |
| Do ..................... | Associate Commissioner ................................... | ......do ................................ | | ES | | | |
| | *Office of Field Site Operations* | | | | | | |
| Do ..................... | Associate Commissioner ................................... | Career Incumbent ............. | CA | ES | | | |
| | **OFFICE OF RETIREMENT AND DISABILITY POLICY** | | | | | | |
| Do ..................... | Deputy Commissioner ....................................... | ......do ................................ | CA | ES | | | |
| Do ..................... | Assistant Deputy Commissioner ...................... | ......do ................................ | CA | ES | | | |
| | *Office of Income Security Programs* | | | | | | |
| Do ..................... | Associate Commissioner ................................... | ......do ................................ | CA | ES | | | |
| Do ..................... | Deputy Associate Commissioner ..................... | ......do ................................ | CA | ES | | | |
| | *Office of Employment Support Programs* | | | | | | |
| Do ..................... | Associate Commissioner ................................... | ......do ................................ | CA | ES | | | |
| | *Office of Disability Programs* | | | | | | |
| Do ..................... | Associate Commissioner ................................... | ......do ................................ | CA | ES | | | |
| Do ..................... | Deputy Associate Commissioner ..................... | Vacant ................................ | | ES | | | |

EXHIBIT 3
452

186        INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## SOCIAL SECURITY ADMINISTRATION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | *Office of Program Development and Research* | | | | | | |
| Woodlawn, MD ...... | Associate Commissioner | Vacant ..................... | ........... | ES | ............... | ............... | |
| | *Office of Research, Evaluation and Statistics* | | | | | | |
| Washington, DC .... | Associate Commissioner ............. | Career Incumbent ............ | CA | ES | ............... | ............... | |
| | *Office of Retirement Policy* | | | | | | |
| Do ................. | Associate Commissioner | Vacant ..................... | ........... | ES | ............... | ............... | |
| | **OFFICE OF SYSTEMS** | | | | | | |
| Woodlawn, MD ...... | Deputy Commissioner ............... | Career Incumbent ............ | CA | ES | ............... | ............... | |
| Do ................. | Assistant Deputy Commissioner ...... | ......do ..................... | CA | ES | ............... | ............... | |
| | *Office of Telecommunications and Systems Operations* | | | | | | |
| Do ................. | Assistant Associate Commissioner for Enterprise Information Technology Operations and Security. | Vacant ..................... | ........... | ES | ............... | ............... | |
| Do ................. | Assistant Associate Commissioner for Infrastructure Architecture and Configuration. | ......do ..................... | ........... | ES | ............... | ............... | |
| | *Office of Enterprise Support, Architecture and Engineering* | | | | | | |
| Do ................. | Associate Commissioner ............. | Career Incumbent ............ | CA | ES | ............... | ............... | |
| Do ................. | Deputy Associate Commissioner ...... | ......do ..................... | CA | ES | ............... | ............... | |
| | *Office of Retirement and Survivors Insurance Systems* | | | | | | |
| Do ................. | Associate Commissioner ............. | ......do ..................... | CA | ES | ............... | ............... | |
| Do ................. | Deputy Associate Commissioner ...... | Vacant ..................... | ........... | ES | ............... | ............... | |
| | *Office of Earnings, Enumeration and Administrative Systems* | | | | | | |
| Do ................. | Associate Commissioner ............. | Career Incumbent ............ | CA | ES | ............... | ............... | |
| Do ................. | Deputy Associate Commissioner ...... | Vacant ..................... | ........... | ES | ............... | ............... | |
| | *Office of Systems Electronic Services* | | | | | | |
| Do ................. | Associate Commissioner ............. | Career Incumbent ............ | CA | ES | ............... | ............... | |
| Do ................. | Deputy Associate Commissioner ...... | ......do ..................... | CA | ES | ............... | ............... | |
| | *Office of Applications and Supplemental Security Income Systems* | | | | | | |
| Do ................. | Associate Commissioner ............. | ......do ..................... | CA | ES | ............... | ............... | |
| Do ................. | Deputy Associate Commissioner ...... | ......do ..................... | CA | ES | ............... | ............... | |
| | *Office of Disability Systems* | | | | | | |
| Do ................. | Associate Commissioner ............. | ......do ..................... | CA | ES | ............... | ............... | |
| Do ................. | Deputy Associate Commissioner ...... | ......do ..................... | CA | ES | ............... | ............... | |

## SOCIAL SECURITY ADMINISTRATION OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **IMMEDIATE OFFICE OF THE INSPECTOR GENERAL** | | | | | | |
| Woodlawn, MD ...... | Inspector General ................... | Patrick P. OCarroll ......... | PAS | EX | II | ............... | |
| Do ................. | Deputy Inspector General ........... | Career Incumbent ............ | CA | ES | ............... | ............... | |
| | **OFFICE OF AUDIT** | | | | | | |
| Do ................. | Assistant Inspector General ........ | ......do ..................... | CA | ES | ............... | ............... | |
| Do ................. | Deputy Assistant Inspector General - Financial Systems and Operations Audits. | ......do ..................... | CA | ES | ............... | ............... | |
| Do ................. | Deputy Assistant Inspector General - Program Audits and Evaluations. | ......do ..................... | CA | ES | ............... | ............... | |
| | **OFFICE OF COUNSEL** | | | | | | |
| Do ................. | Counsel to the Inspector General ... | ......do ..................... | CA | ES | ............... | ............... | |
| | **OFFICE OF EXTERNAL RELATIONS** | | | | | | |
| Do ................. | Assistant Inspector General ........ | ......do ..................... | CA | ES | ............... | ............... | |
| | **OFFICE OF INVESTIGATIONS** | | | | | | |
| Do ................. | Assistant Inspector General ........ | ......do ..................... | CA | ES | ............... | ............... | |
| Do ................. | Deputy Assistant Inspector General - Field Operations. | ......do ..................... | CA | ES | ............... | ............... | |

EXHIBIT 3

## SOCIAL SECURITY ADMINISTRATION OFFICE OF THE INSPECTOR GENERAL—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF TECHNOLOGY AND RESOURCE MANAGEMENT** | | | | | | |
| Woodlawn, MD ...... | Assistant Inspector General ...................... | Career Incumbent .............. | CA | ES | .............. | .............. | |

## TENNESSEE VALLEY AUTHORITY

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **BOARD OF DIRECTORS** | | | | | | |
| Knoxville, TN ...... | Chairman, Board of Directors ...................... | William B. Sansom .......... | PAS | OT | .............. | 5 Years | 05/18/14 |
| Do .................. | Member ........................ | Richard Capel Howorth ..... | PAS | OT | .............. | 5 Years | 05/18/15 |
| Do .................. | ....do ...... | William H. Graves .......... | PAS | OT | .............. | 5 Years | 05/18/12 |
| Do .................. | ....do ...... | Barbara S. Haskew .......... | PAS | OT | .............. | 5 Years | 05/18/14 |
| Do .................. | ....do ...... | Neil Gray McBride ...... | PAS | OT | .............. | 5 Years | 05/18/13 |
| Do .................. | ....do ...... | Marilyn Ann Brown ...... | PAS | OT | .............. | 5 Years | 05/18/12 |
| Do .................. | ....do ...... | Vacant .............. | PAS | OT | .............. | 5 Years | |
| Do .................. | ....do ...... | ....do ...... | PAS | OT | .............. | 5 Years | |
| Do .................. | ....do ...... | ....do ...... | PAS | OT | .............. | 5 Years | |
| Do .................. | Inspector General ...................... | Richard W. Moore ........ | PAS | OT | .............. | .............. | |

## TRADE AND DEVELOPMENT AGENCY

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE DIRECTOR** | | | | | | |
| Arlington, VA ...... | Director ........................ | Leocadia I. Zak ............ | PAS | EX | III | .............. | |
| Do .................. | Deputy Director ...................... | Career Incumbent .............. | CA | ES | .............. | .............. | |
| Do .................. | Export Promotion Director ...................... | Leila Aridi Afas ...... | SC | GS | 14 | .............. | |
| Do .................. | Chief of Staff ...................... | Jonathan Phillip Wright ..... | SC | GS | 15 | .............. | |
| Do .................. | Director for Congressional Affairs and Public Relations. | Thomas Hardy .............. | XS | GS | 15 | .............. | |
| Do .................. | Public Affairs Specialist ...................... | Christine M. Campigotto ..... | SC | GS | 12 | .............. | |
| | *Office of the General Counsel* | | | | | | |
| Do .................. | General Counsel ...................... | Vacant .............. | .......... | ES | .............. | .............. | |

## UNITED STATES AGENCY FOR INTERNATIONAL DEVELOPMENT

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE ADMINISTRATOR** | | | | | | |
| Washington, DC .... | Administrator, Agency for International Development. | Rajiv Shah .............. | PAS | EX | II | .............. | |
| Do .................. | Deputy Administrator, Agency for International Development. | Donald Steinberg .............. | PAS | EX | III | .............. | |
| Do .................. | Chief Operating Officer ...................... | Sean Carroll .............. | NA | ES | .............. | .............. | |
| Do .................. | Senior Advisor ...................... | Maura L. O'Neill .............. | NA | ES | .............. | .............. | |
| Do .................. | White House Liaison ...................... | Kathleen C. Beale .............. | XS | AD | $123,758 | .............. | |
| Do .................. | Speechwriter ...................... | Ariana Berengaut .............. | XS | AD | $64,548 | .............. | |
| Do .................. | Director, Faith Based Community Initiatives | James M. Brinkmoeller ..... | XS | AD | $152,635 | .............. | |
| Do .................. | Confidential Assistant ...................... | Gregory R. Degen .............. | XS | AD | $51,630 | .............. | |
| Do .................. | ....do ...... | Kathleen F. Dorian .............. | XS | AD | $51,630 | .............. | |
| Do .................. | Senior Impact Planning Advisor ...................... | Thomas Garwin .............. | XS | AD | $165,300 | .............. | |
| Do .................. | Confidential Assistant ...................... | Anna L. Gohmann .............. | XS | AD | $79,864 | .............. | |
| Do .................. | Program Specialist ...................... | Sana L. Hussain .............. | XS | AD | $74,958 | .............. | |
| Do .................. | Gender Coordinator ...................... | Carla Koppell .............. | XS | AD | $165,300 | .............. | |
| Do .................. | Program Manager ...................... | Gideon Maltz .............. | XS | AD | $148,510 | .............. | |
| Do .................. | Senior Speechwriter ...................... | Maany Peyvan .............. | XS | AD | $103,872 | .............. | |
| Do .................. | Program Specialist ...................... | Rachel K. Rose .............. | XS | AD | $60,232 | .............. | |
| Do .................. | ....do ...... | Sandra M. Stonesifer ..... | XS | AD | $97,936 | .............. | |
| Do .................. | Chief of Staff ...................... | Margaret Sullivan .............. | XS | AD | $165,300 | .............. | |
| Do .................. | Executive Assistant Scheduler ...................... | Beatina E. Theopold .............. | XS | AD | $97,936 | .............. | |
| Do .................. | Executive Director (Global Development Council and Policy Advisor). | Jayne Thomisee .............. | XS | AD | $132,009 | .............. | |
| Do .................. | Special Assistant ...................... | Rosarie G. Tucci .............. | XS | AD | $64,292 | .............. | |
| Do .................. | ....do ...... | Elizabeth Jaff .............. | XS | AD | $62,467 | .............. | |

EXHIBIT 3
454

188    INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## UNITED STATES AGENCY FOR INTERNATIONAL DEVELOPMENT—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Counselor ................................................ | Career Incumbent .............. | CA | FE | $176,871 | .............. | |
| Do ................. | Chief, Operating Officer ........................... | Vacant ................................. | .......... | OT | .............. | .............. | |
| | *Office of the General Counsel* | | | | | | |
| Do ................. | General Counsel ....................................... | Lisa C. Gomer ..................... | NA | ES | .............. | .............. | |
| Do ................. | Attorney Advisor General ......................... | Donald Gressett .................. | XS | SL | $141,306 | .............. | |
| | *Bureau for Legislative and Public Affairs* | | | | | | |
| Do ................. | Assistant Administrator ........................... | Vacant ................................. | PAS | EX | IV | | |
| Do ................. | Deputy Assistant Administrator, Legislative Affairs. | Barbara A. Feinstein ........... | TA | ES | .............. | | 12/18/13 |
| Do ................. | Deputy Assistant Administrator, Legislative and Public Affairs. | Ann L. Doyle ....................... | XS | AD | $139,929 | .............. | |
| Do ................. | Congressional Liaison Officer .................. | Joshua J. Albert .................. | XS | AD | $108,717 | .............. | |
| Do ................. | Senior Advisor ......................................... | Ginny J. Barahona ............... | XS | AD | $108,717 | .............. | |
| Do ................. | Congressional Liaison Officer .................. | Youshea Berry ..................... | XS | AD | $105,211 | .............. | |
| Do ................. | Director for Public Engagement .............. | Kathryn Bunting ................. | XS | AD | $160,886 | .............. | |
| Do ................. | Special Assistant ..................................... | Angela Catella ..................... | XS | AD | $92,001 | .............. | |
| Do ................. | Congressional Liaison Officer .................. | Dannie L. Diego ................... | XS | AD | $119,238 | .............. | |
| Do ................. | Program Manager ..................................... | Clay Doherty ....................... | XS | AD | $126,251 | .............. | |
| Do ................. | Special Assistant ..................................... | Katharine B. Gage ............... | XS | AD | $77,368 | .............. | |
| Do ................. | Director for Public Engagement .............. | Rwaida Gharib ..................... | XS | AD | $112,224 | .............. | |
| Do ................. | Special Assistant ..................................... | Jay Gilliam .......................... | XS | AD | $51,630 | .............. | |
| Do ................. | Senior Advisor ......................................... | Barbara Larkin .................... | XS | AD | $165,300 | .............. | |
| Do ................. | Congressional Liaison Specialist ............. | Jeffrey Mettille .................... | XS | AD | $61,474 | .............. | |
| Do ................. | Writer Editor ........................................... | Kelly L. Ramundo ................ | XS | AD | $89,033 | .............. | |
| Do ................. | Special Assistant ..................................... | Laura M. Rodriguez ............. | XS | AD | $53,350 | .............. | |
| Do ................. | Congressional Liaison Officer .................. | Clifford Stammerman ........... | XS | AD | $112,224 | .............. | |
| Do ................. | Public Affairs Specialist .......................... | Abigail Sugrue ..................... | XS | AD | $60,274 | .............. | |
| | *Policy, Planning and Learning* | | | | | | |
| Do ................. | Senior Advisor (Strategy and Communication) | Negar Akhavi ....................... | XS | AD | $155,500 | .............. | |
| Do ................. | Senior Advisor ......................................... | Thomas G. Beck ................... | XS | AD | $140,259 | .............. | |
| Do ................. | Senior Advisor (Donor Coordination) ...... | Sohini Chatterjee ................ | XS | AD | $155,500 | .............. | |
| Do ................. | Office Director ......................................... | Steven Feldstein .................. | XS | AD | $132,009 | .............. | |
| Do ................. | Deputy Assistant to the Administrator .... | Lawrence A. Garber ............. | XS | AD | $165,300 | .............. | |
| Do ................. | Senior Advisor (Global Engagement) ....... | Nicole R. Goldin .................. | XS | AD | $140,259 | .............. | |
| Do ................. | Coordinator of Disability and Inclusive Development. | Charlotte McLain-Nhlapo .. | XS | AD | $155,500 | .............. | |
| Do ................. | Deputy Assistant to the Administrator .... | Anthony F. Pipa .................. | XS | AD | $153,049 | .............. | |
| Do ................. | Special Assistant ..................................... | Jennifer Watts ..................... | XS | AD | $68,712 | .............. | |
| Do ................. | Assistant to the Administrator ............... | Career Incumbent .............. | CA | FE | $157,302 | .............. | |
| Do ................. | Deputy Assistant Administrator ............. | ......do ................................. | CA | FE | $163,072 | .............. | |
| Do ................. | Director, Office of Donor Engagement ..... | ......do ................................. | CA | FE | $154,627 | .............. | |
| | *Bureau for Asia* | | | | | | |
| Do ................. | Assistant Administrator ........................... | Nisha Desai Biswal ............. | PAS | EX | IV | | |
| Do ................. | Deputy Assistant Administrator ............. | Gregory A. Beck .................. | XS | AD | $146,999 | .............. | |
| Do ................. | ......do ..................................................... | Career Incumbent .............. | CA | FE | $147,965 | .............. | |
| Do ................. | Special Assistant ..................................... | Pooja Kadakia ..................... | XS | AD | $62,467 | .............. | |
| Do ................. | Senior Policy Advisor ............................... | Amy E. Searight .................. | XS | AD | $132,009 | .............. | |
| Do ................. | Director, Office of Strategic Planning and Operations. | ......do ................................. | CA | OT | $155,500 | .............. | |
| | *Bureau for Middle East* | | | | | | |
| Do ................. | Assistant Administrator ........................... | Mara E. Rudman .................. | PAS | EX | IV | | |
| Do ................. | Deputy Assistant Administrator ............. | Hady A. Amr ....................... | XS | AD | $161,175 | .............. | |
| Do ................. | Special Assistant ..................................... | William J. Hummel .............. | XS | AD | $79,864 | .............. | |
| Do ................. | Deputy Assistant Administrator ............. | Career Incumbent .............. | CA | FE | $179,700 | .............. | |
| Do ................. | Director, Office of Iraq Reconstruction .... | ......do ................................. | CA | FE | $162,248 | .............. | |
| Do ................. | Director, Office of Middle East Affairs ..... | Vacant ................................. | .......... | OT | .............. | .............. | |
| Do ................. | Director, Office of Technical Support ....... | ......do ................................. | .......... | OT | .............. | .............. | |
| | *Bureau for Democracy, Conflict, and Humanitarian Assistance* | | | | | | |
| Do ................. | Assistant Administrator ........................... | Nancy E. Lindborg ............. | PAS | EX | IV | | |
| Do ................. | Special Assistant ..................................... | Tsehaynesh E. Abebe .......... | XS | AD | $68,712 | .............. | |
| Do ................. | Program Manager ..................................... | Mark R. Bartolini ................ | XS | AD | $127,883 | .............. | |
| Do ................. | Director, Office of Military Affairs ........... | Beth Degrasse ..................... | XS | AD | $165,300 | .............. | |
| Do ................. | Director, Office of Military Affairs ........... | Vacant ................................. | .......... | OT | .............. | .............. | |
| Do ................. | Strategic Communications Advisor .......... | Camille Eiss ........................ | XS | AD | $92,001 | .............. | |
| Do ................. | Director, Office of Food for Peace ............ | Dina Marie Esposito ........... | XS | AD | $152,635 | .............. | |
| Do ................. | Director, Office of Food for Peace ............ | Vacant ................................. | .......... | OT | .............. | .............. | |
| Do ................. | Senior Advisor ......................................... | Jonathan Freeman .............. | XS | AD | $87,520 | .............. | |
| Do ................. | Advisor .................................................... | Ashley P. Hemreich ............ | XS | AD | $105,211 | .............. | |
| Do ................. | Deputy Assistant Administrator (DCHA) .. | Sarah Mendelson ................ | XS | AD | $160,886 | .............. | |
| Do ................. | Dept Director, OTI .................................. | Jennifer N. Parker .............. | XS | AD | $127,883 | .............. | |

EXHIBIT 3

455

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS 189

## UNITED STATES AGENCY FOR INTERNATIONAL DEVELOPMENT—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Program Manager (Tech Lead Conflict Advisor). | Andrew T. Sweet ...................... | XS | AD | $108,717 | ................ | |
| Do ...................... | Director DCHA/DG ...................................... | David Yang ............................... | XS | AD | $165,300 | ................ | |
| Do ...................... | Deputy Assistant Administrator ...................... | Vacant ...................................... | ............ | OT | ............ | ................ | |
| Do ...................... | Director, Office of Civil Response ................... | Career Incumbent ................... | CA | OT | $152,207 | ................ | |
| Do ...................... | Director, Office of Program, Policy and Management. | Vacant ...................................... | ............ | OT | ............ | ................ | |
| Do ...................... | Senior Development Advisor ......................... | Career Incumbent ................... | CA | FE | $162,392 | ................ | |
| | *Bureau for Global Health* | | | | | | |
| Do ...................... | Assistant Administrator ................................ | Ariel Pablos-Mendez ............... | PAS | EX | IV | ................ | |
| Do ...................... | Deputy Assistant Administrator ...................... | Amie Batson ............................. | XS | AD | $165,300 | ................ | |
| Do ...................... | Special Assistant .......................................... | Leek A. Deng ............................ | XS | AD | $51,630 | ................ | |
| Do ...................... | Senior Advisor .............................................. | Wendy A. Taylor ...................... | XS | AD | $165,300 | ................ | |
| Do ...................... | Malaria Coordinator ...................................... | Robert T. Ziemer ..................... | PA | AD | $157,989 | ................ | |
| Do ...................... | Deputy Assistant Administrator ...................... | Career Incumbent ................... | CA | FE | $162,392 | ................ | |
| Do ...................... | Director, Office of Health, Infectious Disease and Nutrition. | Vacant ...................................... | ............ | OT | ............ | ................ | |
| Do ...................... | Director, Office of HIV/AIDS ......................... | ...do ........................................ | ............ | OT | ............ | ................ | |
| Do ...................... | Director, Office of Strategic Planning and Budget. | ...do ........................................ | ............ | OT | ............ | ................ | |
| | *Bureau for Africa* | | | | | | |
| Do ...................... | Assistant Administrator ................................ | Earl Gast ................................. | PAS | EX | IV | ................ | |
| Do ...................... | Deputy Assistant Administrator AFR/AA ......... | Linda Etim ................................ | XS | AD | $157,936 | ................ | |
| Do ...................... | Deputy Assistant Administrator ...................... | Rajakumari Jandhyala ......... | XS | AD | $144,976 | ................ | |
| Do ...................... | Senior Advisor for Economic Growth .............. | Ricardo Michel ......................... | XS | AD | $136,134 | ................ | |
| Do ...................... | Senior Advisor .............................................. | Chloe Schwenke ....................... | XS | AD | $140,259 | ................ | |
| Do ...................... | Deputy Assistant Administrator ...................... | Career Incumbent ................... | CA | FE | $156,206 | ................ | |
| Do ...................... | Director, Office of East African Affairs ........... | ...do ........................................ | CA | FE | $148,809 | ................ | |
| Do ...................... | Director, Office of Sustainable Development ... | ...do ........................................ | CA | FE | $159,559 | ................ | |
| Do ...................... | Director, Office of Southern Africa Affairs ...... | ...do ........................................ | CA | OT | $155,500 | ................ | |
| Do ...................... | Director, Office of Sudan Programs ................ | ...do ........................................ | CA | OT | $155,500 | ................ | |
| Do ...................... | Director, Office of West African Affairs ........... | ...do ........................................ | CA | OT | $155,500 | ................ | |
| | *Bureau for Europe and Eurasia* | | | | | | |
| Do ...................... | Assistant Administrator ................................ | Paige Alexander ...................... | PAS | EX | IV | ................ | |
| Do ...................... | Deputy Assistant Administrator ...................... | Jonathan S. Hale .................... | XS | AD | $132,009 | ................ | |
| Do ...................... | Director, Office of Eurasian Affairs ................ | ...do ........................................ | CA | FE | $157,364 | ................ | |
| | *Bureau for Latin America and the Caribbean* | | | | | | |
| Do ...................... | Assistant Administrator ................................ | Mark Barry Feierstein ............ | PAS | EX | IV | ................ | * |
| Do ...................... | Senior Advisor .............................................. | Paloma M Adams .................... | XS | AD | $155,500 | ................ | |
| Do ...................... | International Cooperation Specialist ............... | Mileydi Guilarte ...................... | XS | AD | $112,224 | ................ | |
| Do ...................... | Deputy Assistant Administrator ...................... | Mark E. Lopes ......................... | XS | AD | $153,048 | ................ | |
| Do ...................... | Special Assistant .......................................... | Oliva A. Lopez ......................... | XS | AD | $64,292 | ................ | |
| Do ...................... | Staff Assistant ............................................. | Lillian W. Trienens ................. | XS | AD | $64,548 | ................ | |
| Do ...................... | Deputy Assistant Administrator ...................... | Career Incumbent ................... | CA | FE | $170,571 | ................ | |
| Do ...................... | Director, Office of Programs .......................... | Vacant ...................................... | ............ | FE | ............ | ................ | |
| Do ...................... | Director, Office of Economic Growth .............. | Career Incumbent ................... | CA | FE | $164,830 | ................ | |
| Do ...................... | Director, Office of Democracy, Governance and Social Transition. | ...do ........................................ | CA | FE | $155,500 | ................ | |
| Do ...................... | Deputy Assistant Administrator ...................... | ...do ........................................ | CA | FE | $157,364 | ................ | |
| Do ...................... | Director, Strategic and Program Office ........... | Vacant ...................................... | ............ | OT | ............ | ................ | |
| Do ...................... | Director, Office of Caribbean Affairs .............. | Career Incumbent ................... | CA | FE | $150,284 | ................ | |
| Do ...................... | Director, Office of Regional and Sustainable Development. | ...do ........................................ | CA | OT | $155,500 | ................ | |
| | *Bureau for Management* | | | | | | |
| Do ...................... | Assistant Administrator ................................ | Vacant ...................................... | PAS | EX | IV | ................ | |
| Do ...................... | Special Assistant .......................................... | Sophia A. Magill ...................... | XS | AD | $51,630 | ................ | |
| Do ...................... | Deputy Assistant Administrator ...................... | John S. Munzer ....................... | XS | AD | $123,758 | ................ | |
| Do ...................... | Deputy Assistant Administrator ...................... | Career Incumbent ................... | CA | FE | $153,459 | ................ | |
| Do ...................... | Director, Office of Management Services ........ | ...do ........................................ | CA | OT | $155,500 | ................ | |
| Do ...................... | Chief, Overseas Management Division ............ | ...do ........................................ | CA | OT | $152,207 | ................ | |
| | *Office of Human Resources* | | | | | | |
| Do ...................... | Special Assistant .......................................... | Anna P. Franklin ..................... | XS | AD | $74,872 | ................ | |
| Do ...................... | Chief, Foreign Service Personnel ................... | Career Incumbent ................... | CA | OT | $155,500 | ................ | |
| | *Bureau for Economic Growth, Agriculture and Trade* | | | | | | |
| Do ...................... | Assistant Administrator ................................ | Eric Postel .............................. | PA | EX | IV | ................ | |
| Do ...................... | Deputy Assistant Administrator ...................... | Wendy E. Abt ........................... | XS | AD | $165,300 | ................ | |
| Do ...................... | Global Climate Change Coordinator ............... | Katharine M. Batten ............... | XS | AD | $165,300 | ................ | |
| Do ...................... | Program Manager ........................................ | Shari Berenbach ..................... | XS | AD | $155,500 | ................ | |
| Do ...................... | Policy Advisor ............................................... | John Comings ......................... | XS | AD | $123,758 | ................ | |
| Do ...................... | Senior Advisor (Gender) ................................ | Karen J. Frederickson ........... | XS | AD | $148,510 | ................ | |
| Do ...................... | Senior Environment Advisor .......................... | Christian Holmes ................... | XS | AD | $165,300 | ................ | |

EXHIBIT 3
456

190 INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

### UNITED STATES AGENCY FOR INTERNATIONAL DEVELOPMENT—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | General Business Specialist ............................ | Benjamin Hubbard ............ | XS | AD | $135,555 | ............ | |
| Do .................. | Special Assistant .......................................... | Keren O. Johnson ............ | XS | AD | $72,876 | ............ | |
| Do .................. | Deputy Assistant Administrator ...................... | Career Incumbent ............ | CA | FE | $173,807 | ............ | |
| Do .................. | ......do ........................................................ | Vacant .......................... | .......... | OT | ............ | ............ | |
| Do .................. | Director, Office of Economic Growth ............... | Career Incumbent ............ | CA | OT | $155,500 | ............ | |
| Do .................. | Director, Office Education ............................. | ......do ......................... | CA | OT | $126,851 | ............ | |
| Do .................. | Director, Office of Infrastructure and Engineering. | Vacant .......................... | .......... | OT | ............ | ............ | |
| Do .................. | Director, Office of Policy, Information, Communication and Outreach. | Career Incumbent ............ | CA | OT | $143,469 | ............ | |
| | *Bureau for Foreign Assistance* | | | | | | |
| Do .................. | Regional Director ......................................... | ......do ......................... | CA | OT | $147,773 | ............ | |
| | *Office of Afghanistan and Pakistan Affairs* | | | | | | |
| Do .................. | Assistant to the Administrator ...................... | Alexander Thier ............... | XS | AD | $157,686 | ............ | |
| Do .................. | Program Manager .......................................... | Vacant .......................... | .......... | OT | ............ | ............ | |
| Do .................. | ......do ........................................................ | Career Incumbent ............ | CA | OT | $131,294 | ............ | |
| Do .................. | Supervisory Program Manager ........................ | Vacant .......................... | .......... | OT | ............ | ............ | |
| | *Bureau for Food Security* | | | | | | |
| Do .................. | Chief Scientist and Senior Advisor to the Administrator. | Julie A. Howard ............... | XS | AD | $131,183 | ............ | |
| Do .................. | Senior Advisor ............................................. | Sean Maloney .................. | XS | AD | $108,717 | ............ | |
| Do .................. | Deputy Coordinator, Development ................... | Tjada D. McKenna ............ | XS | AD | $152,635 | ............ | |
| Do .................. | Assistant to the Administrator ...................... | Career Incumbent ............ | CA | FE | $175,564 | ............ | |
| Do .................. | Deputy Assistant Administrator ...................... | ......do ......................... | CA | OT | $139,290 | ............ | |
| Do .................. | Senior Development Advisor .......................... | ......do ......................... | CA | OT | $155,500 | ............ | |
| Do .................. | Director, Office of Agriculture, Research and Technology. | Vacant .......................... | .......... | OT | ............ | ............ | |
| | *Office of Budget and Resource Management* | | | | | | |
| Do .................. | Budget Advisor ............................................ | Farrah Barrios ................. | XS | AD | $108,717 | ............ | |
| Do .................. | Special Advisor ........................................... | Nishant Roy ................... | XS | AD | $77,368 | ............ | |
| Do .................. | Senior Advisor ............................................. | Michele M. Sumilas .......... | XS | AD | $155,500 | ............ | |
| Do .................. | Assistant to the Administrator ...................... | Vacant .......................... | .......... | OT | ............ | ............ | |
| Do .................. | Deputy Assistant Administrator ...................... | ......do ......................... | .......... | OT | ............ | ............ | |
| Do .................. | ......do ........................................................ | Career Incumbent ............ | CA | FE | $158,458 | ............ | |
| Do .................. | ......do ........................................................ | ......do ......................... | CA | FE | $178,796 | ............ | |
| Do .................. | Deputy Office Director for Management ........... | Vacant .......................... | .......... | OT | ............ | ............ | |
| Do .................. | Director, Office of Acquisition and Assistance ... | Career Incumbent ............ | CA | OT | $152,207 | ............ | |
| Do .................. | Deputy Director, Office of Acquisition and Assistance. | ......do ......................... | CA | OT | $152,207 | ............ | |
| | *Office of Innovation and Development Alliances* | | | | | | |
| Do .................. | Senior Communications and Engagement Coordinator. | Cynthia Jasso-Rotunno ...... | XS | AD | $165,300 | ............ | |
| Do .................. | Special Assistant for Engagement .................. | Rose K. Kennedy-Townsend. | XS | AD | $53,350 | ............ | |
| Do .................. | Special Programs Director ............................. | Maureen E. Kinder ........... | XS | AD | $105,211 | ............ | |
| Do .................. | Senior Advisor ............................................. | Claire Lucas .................... | XS | AD | $165,300 | ............ | |
| Do .................. | Deputy Director ........................................... | Vacant .......................... | .......... | OT | ............ | ............ | |

### UNITED STATES AGENCY FOR INTERNATIONAL DEVELOPMENT OFFICE OF THE INSPECTOR GENERAL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Inspector General ........................................ | Vacant .......................... | PAS | OT | ............ | ............ | |

### UNITED STATES - CHINA ECONOMIC AND SECURITY REVIEW COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Chairman ..................................................... | Dennis C. Shea ............... | XS | PD | | 2 Years | 12/31/12 |
| Do .................. | Vice Chairman ............................................. | William A. Reinsch ........... | XS | PD | 0 | 2 Years | 12/31/13 |
| Do .................. | Commissioner .............................................. | Carolyn Bartholomew ........ | XS | PD | 0 | 2 Years | 12/31/13 |
| Do .................. | ......do ........................................................ | Daniel A. Blumenthal ........ | XS | PD | 0 | 2 Years | 12/31/13 |
| Do .................. | ......do ........................................................ | Peter T. Brookes .............. | XS | PD | 0 | 2 Years | 12/31/13 |
| Do .................. | ......do ........................................................ | Robin Cleveland ............... | XS | PD | 0 | 2 Years | 12/31/12 |
| Do .................. | ......do ........................................................ | C. Richard D'Amato .......... | XS | PD | 0 | 2 Years | 12/31/12 |

EXHIBIT 3
457

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS 191

## UNITED STATES - CHINA ECONOMIC AND SECURITY REVIEW COMMISSION—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Commissioner | Jeffrey L. Fiedler | XS | PD | 0 | 2 Years | 12/31/12 |
| Do | ....do | Carte P. Goodwin | XS | PD | 0 | 2 Years | 12/31/13 |
| Do | ....do | Daniel M. Slane | XS | PD | 0 | 2 Years | 12/31/13 |
| Do | ....do | Michael R. Wessel | XS | PD | 0 | 2 Years | 12/31/12 |
| Do | ....do | Larry M. Wortzel | XS | PD | 0 | 2 Years | 12/31/12 |

## UNITED STATES COMMISSION ON INTERNATIONAL RELIGIOUS FREEDOM

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Commissioner | Vacant | PA | WC | | 2 Years | |
| Do | ....do | Azizah al-Hibri | PA | WC | | 2 Years | |
| Do | ....do | William Shaw | PA | WC | | 2 Years | |

## UNITED STATES COMMISSION FOR THE PRESERVATION OF AMERICA'S HERITAGE ABROAD

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Chairman | Warren L. Miller | PA | WC | | | |
| Do | Member | Ned W. Bandler | PA | WC | | | |
| Do | ....do | Dorothy A. Bennett | PA | WC | | | |
| Do | ....do | Herbert Block | PA | WC | | | |
| Do | ....do | Tyrone C. Fahner | PA | WC | | | |
| Do | ....do | Emil A. Fish | PA | WC | | | |
| Do | ....do | Jules Fleischer | PA | WC | | | |
| Do | ....do | Martin B. Gold | PA | WC | | | |
| Do | ....do | Michael B. Levy | PA | WC | | | |
| Do | ....do | Rachmiel Liberman | PA | WC | | | |
| Do | ....do | Harley Lippman | PA | WC | | | |
| Do | ....do | Michael A. Menis | PA | WC | | | |
| Do | ....do | Larry Pressler | PA | WC | | | |
| Do | ....do | Jonathan J. Rikoon | PA | WC | | | |
| Do | ....do | Harriet Rotter | PA | WC | | | |
| Do | ....do | Lee R. Seeman | PA | WC | | | |
| Do | ....do | Joan E. Silber | PA | WC | | | |
| Do | ....do | Richard Weisberg | PA | WC | | | |
| Do | ....do | Lesley Weiss | PA | WC | | | |
| Do | ....do | Susan C. York | PA | WC | | | |
| Do | ....do | Gary P. Zola | PA | WC | | | |

## UNITED STATES ELECTION ASSISTANCE COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Commissioner | Vacant | PAS | EX | IV | 4 Years | |
| Do | ....do | ....do | PAS | EX | IV | 4 Years | |
| Do | ....do | ....do | PAS | EX | IV | 4 Years | |
| Do | ....do | ....do | PAS | EX | IV | 4 Years | |

## UNITED STATES HOLOCAUST MEMORIAL COUNCIL

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Chairman (Chair has separate appointment as Council Member). | Tom A. Bernstein | PA | PD | $596 | 5 Years | 01/15/17 |
| Do | Vice Chairman (Vice Chair has separate appointment as Council Member). | Joshua B. Bolten | PA | PD | $596 | 5 Years | 01/15/15 |
| Do | Member | Edward I. Koch | PA | PD | $596 | 5 Years | 01/15/10 |
| Do | ....do | Debra Abrams | PA | PD | $596 | 5 Years | 01/15/11 |
| Do | ....do | Alan I. Casden | PA | PD | $596 | 2 Years | 01/15/11 |
| Do | ....do | Norma Lerner | PA | PD | $596 | 5 Years | 01/15/11 |
| Do | ....do | J. Philip Rosen | PA | PD | $596 | 5 Years | 01/15/11 |
| Do | ....do | Bradley D. Wine | PA | PD | $596 | 5 Years | 01/15/11 |
| Do | ....do | Judith Yudof | PA | PD | $596 | 5 Years | 01/15/11 |
| Do | ....do | Miriam Adelson | PA | PD | $596 | 5 Years | 01/15/12 |

EXHIBIT 3
458

192                    INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## UNITED STATES HOLOCAUST MEMORIAL COUNCIL—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Member | Carol B. Cohen | PA | PD | $596 | 5 Years | 01/15/12 |
| Do | ....do | Joel M. Geiderman | PA | PD | $596 | 5 Years | 01/15/12 |
| Do | ....do | Michael J. Gerson | PA | PD | $596 | 5 Years | 01/15/12 |
| Do | ....do | Zvi Y. Gitelman | PA | PD | $596 | 5 Years | 01/15/12 |
| Do | ....do | Marc Goldman | PA | PD | $596 | 5 Years | 01/15/12 |
| Do | ....do | William S. Levine | PA | PD | $596 | 5 Years | 01/15/12 |
| Do | ....do | Kenneth B. Mehlman | PA | PD | $596 | 5 Years | 01/15/12 |
| Do | ....do | Jeffrey S. Wilpon | PA | PD | $596 | 5 Years | 01/15/12 |
| Do | ....do | Fred S. Zeidman | PA | PD | $596 | 5 Years | 01/15/12 |
| Do | ....do | Norman R. Bobins | PA | PD | $596 | 5 Years | 01/15/13 |
| Do | ....do | Joseph M. Brodecki | PA | PD | $596 | 5 Years | 01/15/13 |
| Do | ....do | Michael David Epstein | PA | PD | $596 | 5 Years | 01/15/13 |
| Do | ....do | Donald Etra | PA | PD | $596 | 5 Years | 01/15/13 |
| Do | ....do | David M. Flaum | PA | PD | $596 | 5 Years | 01/15/13 |
| Do | ....do | Andrew S. Hochberg | PA | PD | $596 | 5 Years | 01/15/13 |
| Do | ....do | Ezra Katz | PA | PD | $596 | 5 Years | 01/15/13 |
| Do | ....do | Howard E. Konar | PA | PD | $596 | 5 Years | 01/15/13 |
| Do | ....do | Douglas R. Korn | PA | PD | $596 | 5 Years | 01/15/13 |
| Do | ....do | Hadassah F. Lieberman | PA | PD | $596 | 5 Years | 01/15/13 |
| Do | ....do | Pierre-Richard Prosper | PA | PD | $596 | 5 Years | 01/15/13 |
| Do | ....do | Elliott Abrams | PA | PD | $596 | 5 Years | 01/15/14 |
| Do | ....do | Michael Chertoff | PA | PD | $596 | 5 Years | 01/15/14 |
| Do | ....do | William J. Danhof | PA | PD | $596 | 5 Years | 01/15/14 |
| Do | ....do | Sanford L. Gottesman | PA | PD | $596 | 5 Years | 01/15/14 |
| Do | ....do | Cheryl F. Halpern | PA | PD | $596 | 5 Years | 01/15/14 |
| Do | ....do | J. David Heller | PA | PD | $596 | 5 Years | 01/15/14 |
| Do | ....do | Amy Kaslow | PA | PD | $596 | 5 Years | 01/15/14 |
| Do | ....do | M. Ronald Krongold | PA | PD | $596 | 5 Years | 01/15/14 |
| Do | ....do | Michael B. Mukasey | PA | PD | $596 | 5 Years | 01/15/14 |
| Do | ....do | Daniel J. Silva | PA | PD | $596 | 5 Years | 01/15/14 |
| Do | ....do | Matthew L. Adler | PA | PD | $596 | 5 Years | 01/15/15 |
| Do | ....do | Kitty Dukakis | PA | PD | $596 | 5 Years | 01/15/15 |
| Do | ....do | K. Chaya Friedman | PA | PD | $596 | 5 Years | 01/15/15 |
| Do | ....do | Mark D. Goodman | PA | PD | $596 | 5 Years | 01/15/15 |
| Do | ....do | Joseph D. Gutman | PA | PD | $596 | 4 Years | 01/15/15 |
| Do | ....do | Roman D. Kent | PA | PD | $596 | 4 Years | 01/15/15 |
| Do | ....do | Deborah E. Lipstadt | PA | PD | $596 | 5 Years | 01/15/15 |
| Do | ....do | Ronald Ratner | PA | PD | $596 | 5 Years | 01/15/15 |
| Do | ....do | Menachem Z. Rosensaft | PA | PD | $596 | 5 Years | 01/15/15 |
| Do | ....do | Kirk A. Rudy | PA | PD | $596 | 5 Years | 01/15/15 |
| Do | ....do | Nancy B. Gilbert | PA | PD | $596 | 5 Years | 01/15/16 |
| Do | ....do | Marc R. Stanley | PA | PD | $596 | 5 Years | 01/15/16 |
| Do | ....do | Howard D. Unger | PA | PD | $596 | 5 Years | 01/15/16 |
| Do | ....do | Clemantine Wamariya | PA | PD | $596 | 5 Years | 01/15/16 |
| Do | ....do | Elie Wiesel | PA | PD | $596 | 5 Years | 01/15/12 |
| Do | ....do | Tom A. Bernstein | PA | PD | $596 | 5 Years | 01/15/14 |
| Do | ....do | Joshua B. Bolten | PA | PD | $596 | 5 Years | 01/15/14 |

## UNITED STATES INSTITUTE OF PEACE

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Chairman of the Board of Directors | J. Robinson West | PAS | PD | ............... | 4 Years | |
| Do | Vice Chairman of the Board of Directors | George E. Moose | PAS | PD | ............... | 4 Years | |
| Do | Member of the Board of Directors | Judy Ansley | PAS | PD | ............... | 4 Years | |
| Do | ....do | Eric S. Edelman | PAS | PD | ............... | 4 Years | |
| Do | ....do | Kerry Kennedy | PAS | PD | ............... | 4 Years | |
| Do | ....do | Ikram Khan | PAS | PD | ............... | 4 Years | |
| Do | ....do | John A. Lancaster | PAS | PD | ............... | 4 Years | |
| Do | ....do | Stephen D. Krasner | PAS | PD | ............... | 4 Years | |
| Do | ....do | Jeremy Rabkin | PAS | PD | ............... | 4 Years | |
| Do | ....do | Judy Van Rest | PAS | PD | ............... | 4 Years | |
| Do | ....do | Nancy M. Zirkin | PAS | PD | ............... | 4 Years | |
| Do | ....do | Leon E. Panetta | PAS | PD | ............... | 4 Years | |
| Do | ....do | Hillary R. Clinton | PAS | PD | ............... | 4 Years | |
| Do | ....do | Vacant | PAS | PD | ............... | | |
| Do | ....do | ....do | PAS | PD | ............... | | |

EXHIBIT 3
459

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS                    193

## UNITED STATES INTERNATIONAL TRADE COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| | **OFFICE OF THE CHAIRMAN** | | | | | | |
| Washington, DC .... | Chairman ................................................ | Irving A. Williamson, Esq | PAS | EX | III | ................ | 06/16/14 |
| Do ................... | Vice Chairman ....................................... | Vacant | PAS | EX | IV | ................ | |
| Do ................... | Commissioner ......................................... | Daniel R. Pearson ............ | PAS | EX | IV | ................ | 06/16/13 |
| Do ................... | ......do ................................................... | David S. Johanson ............ | PAS | EX | IV | ................ | |
| Do ................... | ......do ................................................... | Dean Arthur Pinkert ......... | PAS | EX | IV | ................ | |
| Do ................... | ......do ................................................... | Shara L. Aranoff ............... | PAS | EX | IV | ................ | 06/24/13 |
| Do ................... | ......do ................................................... | Deanna T. Okun ............... | PAS | EX | III | ................ | 06/16/13 |
| Do ................... | Chief of Staff ......................................... | Vacant | | ES | ............... | ................ | |
| Do ................... | Staff Assistant (Legal) ......................... | Dana A. Lofgren ............... | SC | GS | 13 | ................ | |
| Do ................... | ......do ................................................... | Michael Diehl ................... | SC | GS | 15 | ................ | |
| Do ................... | ......do ................................................... | Stephanie Lynn Nagel ....... | SC | GS | 15 | ................ | |
| Do ................... | Confidential Assistant .......................... | Kasey Caroline Sporck ...... | SC | GS | 11 | ................ | |
| Do ................... | Executive Assistant .............................. | Sybia Kea Harrison ........... | SC | GS | 13 | ................ | |
| Do ................... | Staff Assistant ...................................... | Erin D. Joffre ................... | SC | GS | 15 | ................ | |
| Do ................... | Staff Assistant (Legal) ......................... | Michael Joseph Robbins ... | SC | GS | 14 | ................ | |
| Do ................... | ......do ................................................... | Stuart M. Weiser ............... | SC | GS | 15 | ................ | |
| Do ................... | ......do ................................................... | Michael P. Mabile ............. | SC | GS | 15 | ................ | |
| Do ................... | Staff Assistant (Economics) ................. | John H. Davitt .................. | SC | GS | 14 | ................ | |
| Do ................... | Executive Assistant .............................. | Sally E. Knight ................. | SC | GS | 13 | ................ | |
| Do ................... | Staff Assistant (Legal) ......................... | Jonathan G. Seiger ........... | SC | GS | 15 | ................ | |
| Do ................... | ......do ................................................... | Karen Veninga Driscoll ..... | SC | GS | 15 | ................ | |
| Do ................... | ......do ................................................... | William Theodore Kane .... | SC | GS | 15 | ................ | |
| Do ................... | Confidential Assistant .......................... | Cordelia Odessa Stroman-Blair. | SC | GS | 12 | ................ | |
| Do ................... | Executive Assistant .............................. | Joyce Rylyk ...................... | SC | GS | 13 | ................ | |
| | **OFFICE OF ADMINISTRATION** | | | | | | |
| Do ................... | Director ................................................. | Career Incumbent ............. | CA | ES | ............... | ................ | |
| | **OFFICE OF THE GENERAL COUNSEL** | | | | | | |
| Do ................... | General Counsel .................................... | ......do ............................. | CA | ES | ............... | ................ | |
| | **OFFICE OF OPERATIONS** | | | | | | |
| Do ................... | Director ................................................. | Vacant | | ES | ............... | ................ | |
| | *Office of Economics* | | | | | | |
| Do ................... | Director ................................................. | Career Incumbent ............. | CA | ES | ............... | ................ | |
| | *Office of Tariff Affairs and Trade Agreements* | | | | | | |
| Do ................... | Director ................................................. | ......do ............................. | CA | ES | ............... | ................ | |
| | *Office of Unfair Import Investigations* | | | | | | |
| Do ................... | Director ................................................. | ......do ............................. | CA | ES | ............... | ................ | |

## UNITED STATES POSTAL SERVICE

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Chairman, Board of Governors .............. | Thurgood Marshall, Jr ....... | PAS | OT | ............... | ................ | |
| Do ................... | Vice Chairman, Board of Governors ....... | Mickey D. Barnett ............. | PAS | OT | ............... | ................ | |
| Do ................... | Member, Board of Governors ................. | James H. Bilbray .............. | PAS | OT | ............... | ................ | |
| Do ................... | ......do ................................................... | Louis J. Giuliano .............. | PAS | OT | ............... | ................ | |
| Do ................... | ......do ................................................... | Dennis J. Toner ................ | PAS | OT | ............... | ................ | |
| Do ................... | ......do ................................................... | Ellen C. Williams ............. | PAS | OT | ............... | ................ | |
| Do ................... | Postmaster General ............................... | Patrick R. Donahoe ........... | XS | OT | ............... | ................ | |
| Do ................... | Deputy Postmaster General ................... | Ronald A. Stroman ............ | XS | OT | ............... | ................ | |
| Do ................... | Chief Operating Officer and Executive Vice President. | Megan J. Brennan ............. | XS | OT | ............... | ................ | |
| Do ................... | Chief Financial Officer and Executive Vice President. | Joseph Corbett .................. | XS | OT | ............... | ................ | |
| Do ................... | General Counsel and Executive Vice President. | Mary A. Gibbons ............... | XS | OT | ............... | ................ | |
| Do ................... | Chief Marketing/Sales Officer and Executive Vice President. | Nagisa Manabe .................. | XS | OT | ............... | ................ | |
| Do ................... | Chief Human Resources Officer and Executive Vice President. | Anthony J. Vegliante ......... | XS | OT | ............... | ................ | |
| Arlington, VA ........ | Deputy Assistant Inspector General for Investigations. | Vacant | | ES | ............... | ................ | |
| Do ................... | Chief Postal Inspector ........................... | Guy J. Cottrell ................. | XS | OT | ............... | ................ | |
| Do ................... | Judicial Officer ..................................... | William A. Campbell .......... | XS | OT | ............... | ................ | |
| Do ................... | Vice President, Government Relations and Public Policy. | Marie T. Dominguez ........... | XS | OT | ............... | ................ | |
| Do ................... | Vice President, Corporate Communications ... | Samuel M. Pulcrano ........... | XS | OT | ............... | ................ | |

EXHIBIT 3
460

194                               INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS

## UNITED STATES POSTAL SERVICE—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Arlington, VA ........ | Vice President, Consumer and Industry Affairs. | Maura Robinson ............. | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Delivery and Post Office Operations. | Dean J. Granholm ............. | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Facilities ................. | Tom A. Samra ............. | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Network Operations ............. | David E. Williams, Jr .... | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Engineering Systems ............. | Michael J. Amato ............. | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Product Information .......... | James P. Cochrane ............. | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Information Technology ........ | John T. Edgar ............. | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Mail Entry and Payment Technology. | Pritha Mehra ............. | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Finance and Planning ......... | Stephen J. Masse ............. | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Supply Management ............. | Susan M. Brownell ............. | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Controller ................. | Timothy F. O'Reilly ........ | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Domestic Products ............. | Gary C. Reblin ............. | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Sales ................. | William C. Rucker III ..... | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Channel Access ............. | Kelly M. Sigmon ............. | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Global Business ............. | Giselle E. Valera ............. | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Pricing ................. | Jeffrey C. Williamson ..... | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Employee Resource Management. | Deborah M. Giannoni-Jackson. | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Labor Relations ............. | Douglas A. Tulino ............. | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Digital Solutions ............. | Paul Vogel ............. | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Chief Information Officer and Executive Vice President. | Ellis A. Burgoyne ............. | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Area Operations Capital Metro Area. | David C. Fields ............. | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Area Operations Eastern Area | Jordan M. Small ............. | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Area Operations Great Lakes Area. | Jacqueline Krage Strako ... | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Area Operations Northeast Area. | Richard P. Uluski ............. | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Area Operations Pacific Area | Drew T. Aliperto ............. | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Area Operations Southern Area. | Jo Ann Feindt ............. | XS | OT | ............. | ............. | |
| Do ................. | Vice President, Area Operations Western Area. | Sylvester Black ............. | XS | OT | ............. | ............. | |
| Do ................. | Deputy Assistant Inspector General (Investigations). | Lavan Griffith ............. | XS | OT | ............. | ............. | |

## UTAH RECLAMATION MITIGATION AND CONSERVATION COMMISSION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Salt Lake City, UT | Commissioner Member ................. | Jody L. Williams ............. | PA | PD | ............. | ............. | |
| Do ................. | ....do ................. | James F. Karpowitz ......... | PA | WC | ............. | ............. | |
| Do ................. | ....do ................. | Brad T. Barber ............. | PA | PD | ............. | ............. | |
| Do ................. | ....do ................. | Dallin W. Jensen ............. | PA | PD | ............. | ............. | |
| Do ................. | ....do ................. | Don A. Christiansen ......... | PA | WC | ............. | ............. | |
| Do ................. | Executive Director ................. | Michael C. Weland ............. | XS | GS | 15 | ............. | |

## VIETNAM EDUCATION FOUNDATION

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Chairman ................. | Isaac F. Silvera ............. | PA | AD | ............. | ............. | |
| Do ................. | Member ................. | Sandy Hoa Dang ............. | PA | AD | ............. | ............. | |
| Do ................. | ....do ................. | David T. Duong ............. | PA | AD | ............. | ............. | |
| Do ................. | ....do ................. | Marjorie Margolies ......... | PA | AD | ............. | ............. | |
| Do ................. | ....do ................. | Anhlan P. Nguyen ............. | PA | AD | ............. | ............. | |
| Do ................. | ....do ................. | Quyen N. Vuong ............. | PA | AD | ............. | ............. | |
| Do ................. | Executive Director ................. | Lynne A. McNamara ......... | XS | AD | $155,500 | ............. | |

## WOODROW WILSON INTERNATIONAL CENTER FOR SCHOLARS

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Director ................. | Vacant ................. | XS | AD | ............. | ............. | |

EXHIBIT 3
461

INDEPENDENT AGENCIES AND GOVERNMENT CORPORATIONS          195

## WOODROW WILSON INTERNATIONAL CENTER FOR SCHOLARS—Continued

| Location | Position | Name of Incumbent | Type of Appt. | Pay Plan | Level, Grade, or Pay | Tenure | Expires |
|---|---|---|---|---|---|---|---|
| Washington, DC .... | Associate Director ............................................. | Vacant ...................................... | XS | AD | .............. | .............. | |
| Do ..................... | Senior Executive Officer ...................................... | Robert S. Litwak ................. | XS | AD | $155,500 | .............. | |

EXHIBIT 3
462

EXHIBIT 3
463

# APPENDICES

---

## APPENDIX NO. 1

### SUMMARY OF POSITIONS SUBJECT TO NONCOMPETITIVE APPOINTMENT

| | | |
|---|---|---|
| PAS | = | Positions Subject to Presidential Appointment with Senate Confirmation |
| PA | = | Positions Subject to Presidential Appointment without Senate Confirmation |
| GEN | = | Positions Designated as Senior Executive Service "General" |
| NA | = | Senior Executive Service General Positions Filled by Noncareer Appointment |
| TA | = | Senior Executive Service Positions Filled by Limited Emergency or Limited Term Appointment |
| SC | = | Positions Filled by Schedule C Excepted Appointment |
| XS | = | Positions Subject to Statutory Excepted Appointment |

| Agency or Department | PAS | PA | GEN | NA | TA | SC | XS |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE CONFERENCE OF THE UNITED STATES | 1 | 5 | 3 | 0 | 0 | 0 | 0 |
| ADVISORY COUNCIL ON HISTORIC PRESERVATION | 0 | 11 | 0 | 0 | 0 | 0 | 0 |
| AFRICAN DEVELOPMENT FOUNDATION | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| AMERICAN BATTLE MONUMENTS COMMISSION | 0 | 12 | 0 | 0 | 0 | 0 | 0 |
| APPALACHIAN REGIONAL COMMISSION | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARCHITECT OF THE CAPITOL | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARCHITECTURAL AND TRANSPORTATION BARRIERS COMPLIANCE BOARD (UNITED STATES ACCESS BOARD) | 0 | 13 | 0 | 0 | 0 | 0 | 0 |
| ARCTIC RESEARCH COMMISSION | 0 | 7 | 1 | 0 | 0 | 0 | 0 |
| ARMED FORCES RETIREMENT HOME | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| BARRY GOLDWATER SCHOLARSHIP AND EXCELLENCE IN EDUCATION FOUNDATION | 8 | 0 | 0 | 1 | 0 | 0 | 0 |
| BROADCASTING BOARD OF GOVERNORS | 9 | 0 | 16 | 2 | 2 | 2 | 0 |
| CENTRAL INTELLIGENCE AGENCY | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHEMICAL SAFETY AND HAZARD INVESTIGATION BOARD | 5 | 0 | 2 | 0 | 1 | 0 | 0 |
| CHRISTOPHER COLUMBUS FELLOWSHIP FOUNDATION | 0 | 13 | 0 | 0 | 0 | 0 | 0 |
| COMMISSION OF FINE ARTS | 0 | 7 | 1 | 0 | 0 | 0 | 0 |
| COMMISSION ON CIVIL RIGHTS | 0 | 4 | 4 | 0 | 0 | 7 | 4 |
| COMMITTEE FOR PURCHASE FROM PEOPLE WHO ARE BLIND OR SEVERELY DISABLED | 0 | 15 | 1 | 0 | 0 | 0 | 0 |
| COMMODITY FUTURES TRADING COMMISSION | 5 | 0 | 3 | 0 | 0 | 7 | 0 |
| CONSUMER FINANCIAL PROTECTION BUREAU | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CONSUMER PRODUCT SAFETY COMMISSION | 5 | 0 | 15 | 1 | 0 | 15 | 0 |
| CONSUMER PRODUCT SAFETY COMMISSION OFFICE OF THE INSPECTOR GENERAL | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| CORPORATION FOR NATIONAL AND COMMUNITY SERVICE | 14 | 0 | 0 | 0 | 0 | 0 | 31 |
| COUNCIL OF INSPECTORS GENERAL ON INTEGRITY AND EFFICIENCY | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| COURT SERVICES AND OFFENDER SUPERVISION AGENCY FOR THE DISTRICT OF COLUMBIA | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| DEFENSE NUCLEAR FACILITIES SAFETY BOARD | 5 | 0 | 2 | 0 | 0 | 0 | 1 |
| DELAWARE RIVER BASIN COMMISSION | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| DELTA REGIONAL AUTHORITY | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| DEPARTMENT OF AGRICULTURE | 13 | 3 | 138 | 39 | 4 | 164 | 0 |
| DEPARTMENT OF AGRICULTURE OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| DEPARTMENT OF COMMERCE | 23 | 0 | 139 | 36 | 1 | 84 | 1 |
| DEPARTMENT OF COMMERCE OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEPARTMENT OF DEFENSE | (53) | 0 | (357) | (74) | (13) | (101) | 0 |
| OFFICE OF THE SECRETARY OF DEFENSE | 31 | 0 | 283 | 61 | 8 | 74 | 0 |
| DEPARTMENT OF THE AIR FORCE | 7 | 0 | 14 | 3 | 0 | 6 | 0 |
| DEPARTMENT OF THE ARMY | 8 | 0 | 35 | 6 | 4 | 11 | 0 |
| DEPARTMENT OF THE NAVY | 7 | 0 | 25 | 4 | 1 | 10 | 0 |
| DEPARTMENT OF EDUCATION | 16 | 1 | 58 | 14 | 0 | 115 | 2 |
| DEPARTMENT OF EDUCATION OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEPARTMENT OF ENERGY | 22 | 0 | 443 | 21 | 1 | 69 | 1 |

EXHIBIT 3
464

| Agency or Department | PAS | PA | GEN | NA | TA | SC | XS |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF ENERGY OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEPARTMENT OF HEALTH AND HUMAN SERVICES | 19 | 1 | 372 | 72 | 2 | 68 | 1 |
| DEPARTMENT OF HEALTH AND HUMAN SERVICES OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEPARTMENT OF HOMELAND SECURITY | 20 | 2 | 122 | 55 | 17 | 83 | 4 |
| DEPARTMENT OF HOMELAND SECURITY OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | 13 | 0 | 96 | 19 | 1 | 47 | 0 |
| DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEPARTMENT OF JUSTICE | 224 | 0 | 142 | 49 | 4 | 65 | 0 |
| DEPARTMENT OF JUSTICE OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEPARTMENT OF LABOR | 17 | 0 | 62 | 24 | 5 | 80 | 0 |
| DEPARTMENT OF LABOR OFFICE OF INSPECTOR GENERAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEPARTMENT OF STATE | 253 | 5 | 147 | 38 | 8 | 104 | 0 |
| DEPARTMENT OF STATE OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| DEPARTMENT OF THE INTERIOR | 17 | 0 | 195 | 39 | 6 | 46 | 3 |
| DEPARTMENT OF THE INTERIOR OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEPARTMENT OF THE TREASURY | 33 | 0 | 113 | 30 | 6 | 44 | 0 |
| DEPARTMENT OF THE TREASURY INSPECTOR GENERAL FOR TAX ADMINISTRATION | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEPARTMENT OF THE TREASURY OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| DEPARTMENT OF THE TREASURY SPECIAL INSPECTOR GENERAL FOR THE TROUBLED ASSET RELIEF PROGRAM | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| DEPARTMENT OF TRANSPORTATION | 22 | 0 | 170 | 27 | 2 | 38 | 4 |
| DEPARTMENT OF TRANSPORTATION OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEPARTMENT OF VETERANS AFFAIRS | 14 | 0 | 322 | 10 | 5 | 10 | 85 |
| DEPARTMENT OF VETERANS AFFAIRS OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DWIGHT D EISENHOWER MEMORIAL COMMISSION | 0 | 3 | 0 | 0 | 0 | 0 | 1 |
| ENVIRONMENTAL PROTECTION AGENCY | 13 | 0 | 115 | 28 | 6 | 23 | 0 |
| ENVIRONMENTAL PROTECTION AGENCY OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 6 | 0 | 38 | 3 | 0 | 1 | 0 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION OFFICE OF THE INSPECTOR GENERAL | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| EXECUTIVE OFFICE OF THE PRESIDENT | 29 | 106 | 99 | 21 | 1 | 43 | 22 |
| EXPORT-IMPORT BANK | 6 | 0 | 0 | 0 | 0 | 13 | 0 |
| FARM CREDIT ADMINISTRATION | 3 | 0 | 0 | 0 | 0 | 3 | 0 |
| FEDERAL COMMUNICATIONS COMMISSION | 5 | 0 | 47 | 3 | 0 | 3 | 5 |
| FEDERAL DEPOSIT INSURANCE CORPORATION | 5 | 0 | 0 | 0 | 0 | 1 | 0 |
| FEDERAL ELECTION COMMISSION | 6 | 0 | 0 | 0 | 0 | 0 | 18 |
| FEDERAL ENERGY REGULATORY COMMISSION | 5 | 0 | 47 | 1 | 0 | 4 | 0 |
| FEDERAL FINANCIAL INSTITUTIONS EXAMINATION COUNCIL | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| FEDERAL HOUSING FINANCE AGENCY | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| FEDERAL LABOR RELATIONS AUTHORITY | 4 | 7 | 0 | 0 | 0 | 0 | 2 |
| FEDERAL MARITIME COMMISSION | 5 | 0 | 3 | 0 | 0 | 2 | 0 |
| FEDERAL MEDIATION AND CONCILIATION SERVICE | 1 | 0 | 4 | 0 | 0 | 0 | 0 |
| FEDERAL MINE SAFETY AND HEALTH REVIEW COMMISSION | 4 | 1 | 1 | 0 | 1 | 3 | 0 |
| FEDERAL RESERVE SYSTEM | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL RETIREMENT THRIFT INVESTMENT BOARD | 5 | 0 | 6 | 0 | 0 | 0 | 1 |
| FEDERAL TRADE COMMISSION | 5 | 0 | 32 | 6 | 0 | 1 | 0 |
| GENERAL SERVICES ADMINISTRATION | 1 | 0 | 20 | 11 | 2 | 26 | 0 |
| GENERAL SERVICES ADMINISTRATION OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GOVERNMENT ACCOUNTABILITY OFFICE | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GOVERNMENT PRINTING OFFICE | 1 | 0 | 0 | 0 | 0 | 1 | 3 |
| HARRY S. TRUMAN SCHOLARSHIP FOUNDATION | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| INTER-AMERICAN FOUNDATION | 9 | 0 | 0 | 0 | 0 | 0 | 1 |
| INTERNATIONAL BOUNDARY AND WATER COMMISSION | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| INTERNATIONAL BOUNDARY COMMISSION: UNITED STATES AND CANADA | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| INTERNATIONAL JOINT COMMISSION | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| INTERSTATE COMMISSION ON THE POTOMAC RIVER BASIN | 0 | 3 | 0 | 0 | 0 | 0 | 0 |

EXHIBIT 3
465

SUMMARY OF POSITIONS SUBJECT TO NONCOMPETITIVE APPOINTMENT          199

| Agency or Department | PAS | PA | GEN | NA | TA | SC | XS |
|---|---|---|---|---|---|---|---|
| JAMES MADISON MEMORIAL FELLOWSHIP FOUNDATION | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JAPAN UNITED STATES FRIENDSHIP COMMISSION | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| JOHN F. KENNEDY CENTER | 36 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIBRARY OF CONGRESS | 1 | 10 | 0 | 0 | 0 | 0 | 1 |
| MARINE MAMMAL COMMISSION | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| MEDICAID AND CHIP PAYMENT AND ACCESS COMMISSION | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| MEDICARE PAYMENT ADVISORY COMMISSION | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| MERIT SYSTEMS PROTECTION BOARD | 3 | 0 | 3 | 4 | 0 | 0 | 0 |
| MILLENNIUM CHALLENGE CORPORATION | 3 | 10 | 0 | 0 | 0 | 0 | 6 |
| MORRIS K. UDALL AND STEWART L. UDALL FOUNDATION | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL AERONAUTICS AND SPACE ADMINISTRATION | 3 | 0 | 34 | 5 | 1 | 7 | 0 |
| NATIONAL AERONAUTICS AND SPACE ADMINISTRATION OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL ARCHIVES AND RECORDS ADMINISTRATION | 1 | 0 | 8 | 0 | 0 | 0 | 10 |
| NATIONAL CAPITAL PLANNING COMMISSION | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL COUNCIL ON DISABILITY | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL CREDIT UNION ADMINISTRATION | 3 | 0 | 0 | 0 | 0 | 7 | 0 |
| NATIONAL ENDOWMENT FOR THE HUMANITIES OFFICE OF THE INSPECTOR GENERAL | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| NATIONAL FOUNDATION ON THE ARTS AND THE HUMANITIES | 48 | 0 | 11 | 6 | 0 | 9 | 0 |
| NATIONAL LABOR RELATIONS BOARD | 6 | 0 | 12 | 6 | 1 | 0 | 0 |
| NATIONAL MEDIATION BOARD | 3 | 0 | 1 | 0 | 0 | 2 | 0 |
| NATIONAL SCIENCE FOUNDATION | 2 | 0 | 79 | 0 | 12 | 0 | 0 |
| NATIONAL TRANSPORTATION SAFETY BOARD | 5 | 0 | 2 | 1 | 0 | 4 | 0 |
| NORTHERN BORDER REGIONAL COMMISSION | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NUCLEAR REGULATORY COMMISSION | 5 | 0 | 43 | 1 | 0 | 0 | 26 |
| NUCLEAR REGULATORY COMMISSION OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| NUCLEAR WASTE TECHNICAL REVIEW BOARD | 0 | 11 | 1 | 0 | 0 | 0 | 0 |
| OCCUPATIONAL SAFETY AND HEALTH REVIEW COMMISSION | 3 | 0 | 1 | 1 | 0 | 2 | 0 |
| OFFICE OF GOVERNMENT ETHICS | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| OFFICE OF NAVAJO AND HOPI INDIAN RELOCATION | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| OFFICE OF PERSONNEL MANAGEMENT | 2 | 0 | 40 | 10 | 2 | 13 | 0 |
| OFFICE OF PERSONNEL MANAGEMENT OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| OFFICE OF SPECIAL COUNSEL | 1 | 0 | 4 | 1 | 1 | 0 | 0 |
| OFFICE OF THE DIRECTOR OF NATIONAL INTELLIGENCE | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| OFFICE OF THE FEDERAL COORDINATOR ALASKA NATURAL GAS TRANSPORTATION PROJECTS | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| OFFICE OF THE SECRETARY OF DEFENSE OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| OVERSEAS PRIVATE INVESTMENT CORPORATION | 9 | 0 | 0 | 0 | 0 | 0 | 14 |
| PEACE CORPS | 2 | 0 | 0 | 0 | 0 | 0 | 26 |
| PENSION BENEFIT GUARANTY CORPORATION | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| POSTAL REGULATORY COMMISSION | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRESIDENTS COMMISSION ON WHITE HOUSE FELLOWSHIPS | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| PRESIDIO TRUST | 0 | 6 | 0 | 1 | 0 | 0 | 1 |
| RAILROAD RETIREMENT BOARD | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAILROAD RETIREMENT BOARD OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RECOVERY ACCOUNTABILITY AND TRANSPARENCY BOARD | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| SECURITIES AND EXCHANGE COMMISSION | 5 | 0 | 0 | 0 | 0 | 18 | 0 |
| SELECTIVE SERVICE SYSTEM | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| SMALL BUSINESS ADMINISTRATION | 3 | 0 | 18 | 11 | 0 | 31 | 0 |
| SMALL BUSINESS ADMINISTRATION OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SMITHSONIAN INSTITUTION | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| SOCIAL SECURITY ADMINISTRATION | 2 | 3 | 128 | 3 | 0 | 2 | 12 |
| SOCIAL SECURITY ADMINISTRATION OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 9 | 0 | 0 | 0 | 0 |
| TENNESSEE VALLEY AUTHORITY | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRADE AND DEVELOPMENT AGENCY | 1 | 0 | 2 | 0 | 0 | 3 | 1 |
| UNITED STATES - CHINA ECONOMIC AND SECURITY REVIEW COMMISSION | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| UNITED STATES AGENCY FOR INTERNATIONAL DEVELOPMENT | 11 | 2 | 62 | 3 | 1 | 0 | 96 |
| UNITED STATES AGENCY FOR INTERNATIONAL DEVELOPMENT OFFICE OF THE INSPECTOR GENERAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

EXHIBIT 3
466

200          SUMMARY OF POSITIONS SUBJECT TO NONCOMPETITIVE APPOINTMENT

| Agency or Department | PAS | PA | GEN | NA | TA | SC | XS |
|---|---|---|---|---|---|---|---|
| UNITED STATES COMMISSION FOR THE PRESERVATION OF AMERICA'S HERITAGE ABROAD ...................................... | 0 | 21 | 0 | 0 | 0 | 0 | 0 |
| UNITED STATES COMMISSION ON INTERNATIONAL RELIGIOUS FREEDOM ............................................................... | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| UNITED STATES ELECTION ASSISTANCE COMMISSION ................. | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| UNITED STATES HOLOCAUST MEMORIAL COUNCIL ...................... | 0 | 57 | 0 | 0 | 0 | 0 | 0 |
| UNITED STATES INSTITUTE OF PEACE ..................................... | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| UNITED STATES INTERAGENCY COUNCIL ON HOMELESSNESS ... | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| UNITED STATES INTERNATIONAL TRADE COMMISSION ................ | 7 | 0 | 7 | 0 | 0 | 16 | 0 |
| UNITED STATES POSTAL SERVICE ......................................... | 6 | 0 | 1 | 0 | 0 | 0 | 39 |
| UTAH RECLAMATION MITIGATION AND CONSERVATION COMMISSION ................................................................. | 0 | 5 | 0 | 0 | 0 | 0 | 1 |
| VIETNAM EDUCATION FOUNDATION ....................................... | 0 | 6 | 0 | 0 | 0 | 0 | 1 |
| WOODROW WILSON INTERNATIONAL CENTER FOR SCHOLARS ... | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| TOTAL          (8045) ........................................ | 1217 | 364 | 3821 | 680 | 109 | 1392 | 462 |

EXHIBIT 3

467

# APPENDIX NO. 2

## SENIOR EXECUTIVE SERVICE

The Senior Executive Service (SES) is a personnel system covering top level policy, supervisory, and managerial positions in most Federal agencies. Positions in Government corporations, the FBI and Drug Enforcement Administration, certain intelligence agencies, certain financial regulatory agencies, and the Foreign Service are exempt from the SES.

The SES includes most Civil Service positions above grade 15 of the General Schedule. An agency may establish an SES position only within an allocation approved by the U.S. Office of Personnel Management (OPM). Currently, there are 8328 SES positions allocated by OPM to agencies.

*Types of SES Positions*

There are two types of SES positions: Career Reserved and General. About half of the SES positions are designated in each category. Once a position is designated by an agency, the designation may not be changed without prior OPM approval.

SES positions are designated Career Reserved when the need to ensure impartiality, or the public's confidence in the impartiality of the Government, requires that they be filled only by career employees (e.g., law enforcement and audit positions).

The remaining SES positions are designated General. A General position may be filled by a career appointee, a noncareer appointee, or, if the position meets the criteria described below, by a limited term or limited emergency appointee. Because of the limitations on the number of limited appointees, most General positions are filled by career appointees.

A given General position may be filled at one time by a career appointee and at another time by a noncareer or limited appointee, or vice versa. Because of the limitations on the number of noncareer and limited appointees, as discussed below, most General positions are filled by career appointees. This publication lists only General positions since Career Reserved positions must be filled by a career appointee.

*Appointments to SES Positions*

The legislation establishing the SES provides three methods of appointment. Veterans preference is not applicable in the SES.

(1) Career appointment: Career appointments are made through a Governmentwide or an "all sources" merit staffing (competitive) process, including recruitment through a published announcement, rating and ranking of eligible candidates, approval by the agency of the professional qualifications of the selected candidate, and a further review and approval of the executive/managerial qualifications of the proposed selectee by an OPM-administered SES Qualifications Review Board.

A career appointee serves a 1-year probationary period. Upon completion, the appointee acquires tenure rights and may be removed from the SES only for cause or for poor performance. (A performance appraisal for a career appointee may not be made, however, within 120 days after the beginning of a new Presidential Administration, i.e., one where the President changes.)

When a career appointee is reassigned within an agency, he or she must be given at least a 15-day advance written notice. If the reassignment is to another commuting area, the notice period is 60 days; the agency first must consult with the individual as to the reasons and the individual's preferences.

A career appointee may not be involuntarily reassigned within 120 days after the appointment of a new agency head, or during the same period after the appointment of a noncareer supervisor who has the authority to make an initial appraisal of the career appointee's performance. A career appointee may not be involuntarily transferred to another agency.

Like all career Federal employees, a career SES appointee is entitled to protection against retaliatory or politically motivated personnel actions and may lodge a complaint with the Office of the Special Counsel if a prohibited personnel practice has occurred.

(2) Noncareer appointment: By law, no more than 10 percent of total SES positions Governmentwide may be filled by noncareer appointees. The proportion of noncareer appointees may, however, vary from agency to agency, generally up to a limit of 25 percent of the agency's number of SES positions. OPM approves each use of a noncareer authority by an agency, and the authority reverts to OPM when the noncareer appointee leaves the position.

(201)

EXHIBIT 3

468

Noncareer appointees may be appointed to any SES General position. There is no requirement for competitive staffing, but the agency head must certify that the appointee meets the qualifications requirements for the position.

Any noncareer appointee may be removed by the appointing authority (e.g., for loss of confidence or change in policy). There is no appeal right.

(3) Limited appointment: Limited appointments are used in situations where the position is not continuing (e.g., to head a special project), or where the position is established to meet a bona fide, unanticipated, urgent need. Limited term appointments may not exceed 3 years; limited emergency appointments, 18 months.

By law, limited appointments Governmentwide may not exceed 5 percent of total SES positions. The appointments may be made only to General positions. Generally, OPM allocates limited appointment authorities on a case-by-case basis. However, each agency has a small pool of limited authorities equal to 3 percent of their total SES position allocation from OPM. Such pool authorities may be used only for appointment of career or career-type Federal civil service employees. Selection procedures and qualification requirements are determined by the agency, and the incumbent serves at the pleasure of the appointing authority.

By law, the appointment to or removal from any SES position in an independent regulatory commission shall not be subject, directly or indirectly, to review or approval by an officer or entity within the Executive Office of the President.

EXHIBIT 3
469

# APPENDIX NO. 3

## SCHEDULE C POSITIONS

Schedule C positions are excepted from the competitive service because of their confidential or policy-determining character. Most such positions are at grade 15 of the General Schedule or lower. Schedule C positions above the GS–15 level are either in the Senior Level (SL) personnel system or are specifically authorized in law.

The decision concerning whether to place a position in Schedule C is made by the Director, U.S. Office of Personnel Management, upon agency request. Such requests are considered on a case-by-case basis. In addition to consideration of the justification submitted by the agency, OPM may conduct an independent review and analysis. In addition to the Schedule C positions authorized by the OPM Director, a limited number of positions may be placed under Schedule C by Executive Order of the President or by legislation.

Requests for Schedule C exception are appropriate when:

(1) The position involves making or approving substantive policy recommendations; or

(2) The work of the position can be performed successfully only by someone with a thorough knowledge of and sympathy with the goals, priorities, and preferences of an official who has a confidential or policy determining relationship with the President or the agency head. There are special requirements for the types of superiors who are eligible for Schedule C secretaries.

The immediate supervisor of a Schedule C position must be a Presidential appointee, a Senior Executive Service appointee (career or noncareer) occupying a General position, or a Schedule C appointee. The immediate supervisor may not occupy a position in the competitive service or a Career Reserved position in the Senior Executive Service.

The only time when OPM approval is not required for a Schedule C position is when a position is filled by a temporary Schedule C appointment during a Presidential transition, a change of agency head, or establishment of a new agency. Temporary Schedule C positions may be established for 120 days, with one extension of 120 days, under conditions prescribed by OPM. There is a limit on the number of such positions that can be established by an agency. New appointments may be made only during the 1-year period beginning on the date of the agency head's appointment, a new Administration or establishment of a new agency.

By law, the agency head must certify to OPM that both Schedule C and temporary Schedule C positions are not being requested for the sole purpose of detailing the incumbent to the White House.

Agencies may fill Schedule C positions noncompetitively. Because of the confidential or policy-determining nature of Schedule C positions, the incumbents serve at the pleasure of the appointing authority (usually the agency head) and may be removed at any time. They are not covered under conduct-based or performance-removal procedures that apply to certain other excepted Service appointees.

Schedule C positions authorized by OPM are automatically revoked when the incumbent leaves the position (i.e., there is no such thing as a "vacant" Schedule C position).

EXHIBIT 3
470

## APPENDIX NO. 4

### FEDERAL SALARY SCHEDULES FOR 2012

_____

The information in the body of this report reflects grades or salaries in effect on the first pay period on or after January 1, 2012.

### EXECUTIVE SCHEDULE (EX)

| | |
|---|---|
| Level I | $199,700 |
| Level II | $179,700 |
| Level III | $165,300 |
| Level IV | $155,500 |
| Level V | $145,700 |

### SENIOR EXECUTIVE SERVICE SCHEDULE (ES)

Pay ranges for the Senior Executive Service (SES) are established by law. The minimum is 120 percent of the rate of basic pay for GS–15, step 1. For agencies without a certified SES performance appraisal system, SES members' pay may not exceed the rate payable for level III of the Executive Schedule. For agencies with a certified SES performance appraisal system, SES members' pay may not exceed the rate payable for level II of the Executive Schedule. SES members are not entitled to locality-based comparability payments.**

| Structure of the SES Pay System | Minimum | Maximum |
|---|---|---|
| Agencies with a Certified SES Performance Appraisal System | $119,554 | $179,700 |
| Agencies without a Certified SES Performance Appraisal System | 119,554 | 165,300 |

### SENIOR LEVEL (SL)

The minimum pay for SL positions is 120 percent of the rate of basic pay for GS–15, step 1. For agencies without a certified SL performance appraisal system, SL members' pay may not exceed the rate payable for level III of the Executive Schedule. For agencies with a certified SL performance appraisal system, SL members' pay may not exceed the rate payable for level II of the Executive Schedule. SL members are not entitled to locality-based comparability payments.**

| Structure of the SL Pay System | Minimum | Maximum |
|---|---|---|
| Agencies with a Certified SES Performance Appraisal System | $119,554 | $179,700 |
| Agencies without a Certified SES Performance Appraisal System | 119,554 | 165,300 |

**Certain SES and SL employees in Non-Foreign Areas receive locality pay under provisions of the Non-Foreign Area Retirement Equity Assurance (AREA) Act (as contained in the National Defense Authorization Act for Fiscal Year 2010 [Pub. L. 111–84, October 28, 2009]).

(204)

EXHIBIT 3

471

## GENERAL SCHEDULE (GS)

Initial appointments to positions under the General Schedule are normally made at the minimum rate of the grade, although under certain circumstances, individuals with superior qualifications or fulfilling a special agency need may be paid at a rate above the minimum rate.

Step increases are granted to GS employees at the end of 52 weeks of service in steps 1, 2, and 3 of each grade; at the end of 104 weeks of service in steps 4, 5, and 6; and at the end of 156 weeks of service in steps 7, 8, and 9. An employee's work must be determined to be of an acceptable level of competence before granting a step increase. In addition to the periodic step increase, an employee whose work is outstanding may be advanced to the next higher step rate no more than once every 52 weeks. In addition to the 2012 basic pay rates listed below, GS employees are entitled to locality-based comparability payments for their respective locality pay area. The employee's locality rate of pay may not exceed the rate payable for level IV of the Executive Schedule. Certain GS employees may receive higher special rates instead of locality rates established to address significant recruitment or retention problems.

### GENERAL SCHEDULE

| Grade | 2012 Annual Rates and Steps | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| GS–1 | $17,803 | $18,398 | $18,990 | $19,579 | $20,171 | $20,519 | $21,104 | $21,694 | $21,717 | $22,269 |
| GS–2 | 20,017 | 20,493 | 21,155 | 21,717 | 21,961 | 22,607 | 23,253 | 23,899 | 24,545 | 25,191 |
| GS–3 | 21,840 | 22,568 | 23,296 | 24,024 | 24,752 | 25,480 | 26,208 | 26,936 | 27,664 | 28,392 |
| GS–4 | 24,518 | 25,335 | 26,152 | 26,969 | 27,786 | 28,603 | 29,420 | 30,237 | 31,054 | 31,871 |
| GS–5 | 27,431 | 28,345 | 29,259 | 30,173 | 31,087 | 32,001 | 32,915 | 33,829 | 34,743 | 35,657 |
| GS–6 | 30,577 | 31,596 | 32,615 | 33,634 | 34,653 | 35,672 | 36,691 | 37,710 | 38,729 | 39,748 |
| GS–7 | 33,979 | 35,112 | 36,245 | 37,378 | 38,511 | 39,644 | 40,777 | 41,910 | 43,043 | 44,176 |
| GS–8 | 37,631 | 38,885 | 40,139 | 41,393 | 42,647 | 43,901 | 45,155 | 46,409 | 47,663 | 48,917 |
| GS–9 | 41,563 | 42,948 | 44,333 | 45,718 | 47,103 | 48,488 | 49,873 | 51,258 | 52,643 | 54,028 |
| GS–10 | 45,771 | 47,297 | 48,823 | 50,349 | 51,875 | 53,401 | 54,927 | 56,453 | 57,979 | 59,505 |
| GS–11 | 50,287 | 51,963 | 53,639 | 55,315 | 56,991 | 58,667 | 60,343 | 62,019 | 63,695 | 65,371 |
| GS–12 | 60,274 | 62,283 | 64,292 | 66,301 | 68,310 | 70,319 | 72,328 | 74,337 | 76,346 | 78,355 |
| GS–13 | 71,674 | 74,063 | 76,452 | 78,841 | 81,230 | 83,619 | 86,008 | 88,397 | 90,786 | 93,175 |
| GS–14 | 84,697 | 87,520 | 90,343 | 93,166 | 95,989 | 98,812 | 101,635 | 104,458 | 107,281 | 110,104 |
| GS–15 | 99,628 | 102,949 | 106,270 | 109,591 | 112,912 | 116,233 | 119,554 | 122,875 | 126,196 | 129,517 |

EXHIBIT 3
472

FEDERAL SALARY SCHEDULES

## 2012 LOCALITY PAY AREAS AND RATES

| | |
|---|---|
| Atlanta-Sandy Springs-Gainesville, GA–AL | 19.29% |
| Boston-Worcester-Manchester, MA–NH–RI–ME | 24.80% |
| Buffalo-Niagara-Cattaraugus, NY | 16.98% |
| Chicago-Naperville-Michigan City, IL–IN–WI | 25.10% |
| Cincinnati-Middletown-Wilmington, OH–KY–IN | 18.55% |
| Cleveland-Akron-Elyria, OH | 18.68% |
| Columbus-Marion-Chillicothe, OH | 17.16% |
| Dallas-Fort Worth, TX | 20.67% |
| Dayton-Springfield-Greenville, OH | 16.24% |
| Denver-Aurora-Boulder, CO | 22.52% |
| Detroit-Warren-Flint, MI | 24.09% |
| Hartford-West Hartford-Willimantic, CT–MA | 25.82% |
| Houston-Baytown-Huntsville, TX | 28.71% |
| Huntsville-Decatur, AL | 16.02% |
| Indianapolis-Anderson-Columbus, IN | 14.68% |
| Los Angeles-Long Beach-Riverside, CA | 27.16% |
| Miami-Fort Lauderdale-Pompano Beach, FL | 20.79% |
| Milwaukee-Racine-Waukesha, WI | 18.10% |
| Minneapolis-St. Paul-St. Cloud, MN–WI | 20.96% |
| New York-Newark-Bridgeport, NY–NJ–CT–PA | 28.72% |
| Philadelphia-Camden-Vineland, PA–NJ–DE–MD | 21.79% |
| Phoenix-Mesa-Scottsdale, AZ | 16.76% |
| Pittsburgh-New Castle, PA | 16.37% |
| Portland-Vancouver-Beaverton, OR–WA | 20.35% |
| Raleigh-Durham-Cary, NC | 17.64% |
| Richmond, VA | 16.47% |
| Sacramento-Arden-Arcade-Yuba City, CA–NV | 22.20% |
| San Diego-Carlsbad-San Marcos, CA | 24.19% |
| Seattle-Tacoma-Olympia, WA | 21.81% |
| Washington-Baltimore-Northern Virginia, DC–MD–VA–WV–PA | 24.22% |
| Rest of U.S. | 14.16% |

Note: Locality pay areas are defined in 5 CFR 531.603(b) and are available on the Office of Personnel Management Web site at http://www.opm.gov/oca/12tables/locdef.asp.

EXHIBIT 3
473

FEDERAL SALARY SCHEDULES                    207

## WASHINGTON–BALTIMORE–NORTHERN VIRGINIA, DC–MD–VA–WV–PA LOCALITY PAY SCHEDULE

The following salary tables reflect the locality pay rates for the Washington-Baltimore-Northern Virginia, DC–MD–VA–WV–PA locality pay area in 2012. The tables incorporate a locality payment of 24.22 percent.

GENERAL SCHEDULE

| Grade | 2012 Annual Rates and Steps | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| GS–1 | $22,115 | $22,854 | $23,589 | $24,321 | $25,056 | $25,489 | $26,215 | $26,948 | $26,977 | $27,663 |
| GS–2 | 24,865 | 25,456 | 26,279 | 26,977 | 27,280 | 28,082 | 28,885 | 29,687 | 30,490 | 31,292 |
| GS–3 | 27,130 | 28,034 | 28,938 | 29,843 | 30,747 | 31,651 | 32,556 | 33,460 | 34,364 | 35,269 |
| GS–4 | 30,456 | 31,471 | 32,486 | 33,501 | 34,516 | 35,531 | 36,546 | 37,560 | 38,575 | 39,590 |
| GS–5 | 34,075 | 35,210 | 36,346 | 37,481 | 38,616 | 39,752 | 40,887 | 42,022 | 43,158 | 44,293 |
| GS–6 | 37,983 | 39,249 | 40,514 | 41,780 | 43,046 | 44,312 | 45,578 | 46,843 | 48,109 | 49,375 |
| GS–7 | 42,209 | 43,616 | 45,024 | 46,431 | 47,838 | 49,246 | 50,653 | 52,061 | 53,468 | 54,875 |
| GS–8 | 46,745 | 48,303 | 49,861 | 51,418 | 52,976 | 54,534 | 56,092 | 57,649 | 59,207 | 60,765 |
| GS–9 | 51,630 | 53,350 | 55,070 | 56,791 | 58,511 | 60,232 | 61,952 | 63,673 | 65,393 | 67,114 |
| GS–10 | 56,857 | 58,752 | 60,648 | 62,544 | 64,439 | 66,335 | 68,230 | 70,126 | 72,022 | 73,917 |
| GS–11 | 62,467 | 64,548 | 66,630 | 68,712 | 70,794 | 72,876 | 74,958 | 77,040 | 79,122 | 81,204 |
| GS–12 | 74,872 | 77,368 | 79,864 | 82,359 | 84,855 | 87,350 | 89,846 | 92,341 | 94,837 | 97,333 |
| GS–13 | 89,033 | 92,001 | 94,969 | 97,936 | 100,904 | 103,872 | 106,839 | 109,807 | 112,774 | 115,742 |
| GS–14 | 105,211 | 108,717 | 112,224 | 115,731 | 119,238 | 122,744 | 126,251 | 129,758 | 133,264 | 136,771 |
| GS–15 | 123,758 | 127,883 | 132,009 | 136,134 | 140,259 | 144,385 | 148,510 | 152,635 | 155,500 | 155,500 |

## SPECIAL LAW ENFORCEMENT OFFICER (LEO) PAY SCHEDULES

Law enforcement officers at grades GS–3 through GS–10 are entitled to special base rates that are higher than General Schedule base rates. Such LEOs receive the locality payments applicable in their locality pay area on top of these special base rates. The locality pay area definitions and pay percentages are the same as those used for regular General Schedule employees.

SPECIAL SALARY RATES FOR LEOs

| Grade | 2012 Annual Rates and Steps | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| GS–3 | $26,208 | $26,936 | $27,664 | $28,392 | $29,120 | $29,848 | $30,576 | $31,304 | $32,032 | $32,760 |
| GS–4 | 29,420 | 30,237 | 31,054 | 31,871 | 32,688 | 33,505 | 34,322 | 35,139 | 35,956 | 36,773 |
| GS–5 | 33,829 | 34,743 | 35,657 | 36,571 | 37,485 | 38,399 | 39,313 | 40,227 | 41,141 | 42,055 |
| GS–6 | 35,672 | 36,691 | 37,710 | 38,729 | 39,748 | 40,767 | 41,786 | 42,805 | 43,824 | 44,843 |
| GS–7 | 38,511 | 39,644 | 40,777 | 41,910 | 43,043 | 44,176 | 45,309 | 46,442 | 47,575 | 48,708 |
| GS–8 | 40,139 | 41,393 | 42,647 | 43,901 | 45,155 | 46,409 | 47,663 | 48,917 | 50,171 | 51,425 |
| GS–9 | 42,948 | 44,333 | 45,718 | 47,103 | 48,488 | 49,873 | 51,258 | 52,643 | 54,028 | 55,413 |
| GS–10 | 47,297 | 48,823 | 50,349 | 51,875 | 53,401 | 54,927 | 56,453 | 57,979 | 59,505 | 61,031 |

NOTE: These special base rates for law enforcement officers (as defined in 5 U.S.C. 5541(3) and 5 CFR 550.103) are authorized by section 403 of the Federal Employees Pay Comparability Act of 1990, as amended. By law, these rates must be the basis for computing locality payments. (5 CFR part 531, subpart F.)

EXHIBIT 3
474

208       FEDERAL SALARY SCHEDULES

## THE FOREIGN SERVICE SCHEDULE

| | Class | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| Step 1 | $99,628 | $80,728 | $65,413 | $53,003 | $42,948 | $38,394 | $34,324 | $30,684 | $27,431 |
| Step 2 | 102,617 | 83,150 | 67,375 | 54,593 | 44,236 | 39,546 | 35,354 | 31,605 | 28,254 |
| Step 3 | 105,695 | 85,644 | 69,397 | 56,231 | 45,564 | 40,732 | 36,414 | 32,553 | 29,102 |
| Step 4 | 108,866 | 88,214 | 71,479 | 57,918 | 46,930 | 41,954 | 37,507 | 33,529 | 29,975 |
| Step 5 | 112,132 | 90,860 | 73,623 | 59,655 | 48,338 | 43,213 | 38,632 | 34,535 | 30,874 |
| Step 6 | 115,496 | 93,586 | 75,832 | 61,445 | 49,789 | 44,509 | 39,791 | 35,571 | 31,800 |
| Step 7 | 118,961 | 96,393 | 78,107 | 63,288 | 51,282 | 45,844 | 40,985 | 36,638 | 32,754 |
| Step 8 | 122,530 | 99,285 | 80,450 | 65,187 | 52,821 | 47,220 | 42,214 | 37,737 | 33,737 |
| Step 9 | 126,206 | 102,264 | 82,863 | 67,143 | 54,405 | 48,636 | 43,481 | 38,870 | 34,749 |
| Step 10 | 129,517 | 105,332 | 85,349 | 69,157 | 56,037 | 50,095 | 44,785 | 40,036 | 35,791 |
| Step 11 | 129,517 | 108,492 | 87,910 | 71,232 | 57,719 | 51,598 | 46,129 | 41,237 | 36,865 |
| Step 12 | 129,517 | 111,746 | 90,547 | 73,369 | 59,450 | 53,146 | 47,512 | 42,474 | 37,971 |
| Step 13 | 129,517 | 115,099 | 93,263 | 75,570 | 61,234 | 54,741 | 48,938 | 43,748 | 39,110 |
| Step 14 | 129,517 | 118,552 | 96,061 | 77,837 | 63,071 | 56,383 | 50,406 | 45,060 | 40,283 |

## SENIOR FOREIGN SERVICE SCHEDULE

The Senior Foreign Service (SFS) pay system is an open-range, performance-based pay system that is linked to the SES pay system. SFS members, like SES members, are not entitled to automatic across-the-board increases and locality-based comparability payments. Instead, pay adjustments are based on a member's individual performance and/or contribution to the agency's performance.

The Executive order prescribes three SFS salary classes that are linked to the SES as follows:

(1) Career Minister (CM) with a range from 94 percent of the rate payable to level III of the Executive Schedule to 100 percent of the rate payable to level II of the Executive Schedule (Note: Career Ambassador (CA) SFS members are also paid within the CM rate range);

(2) Minister-Counselor (MC) with a range from 90 percent of the rate payable to level III of the Executive Schedule to 100 percent of the rate payable to level III of the Executive Schedule; and

(3) Counselor (OC), with a range from 120 percent of the rate payable to GS–15, step 1 to 100 percent of the rate payable to level III of the Executive Schedule.

The 2012 pay ranges for the SFS classes are:

| SFS Class | Minimum | Maximum |
|---|---|---|
| OC | $119,554 | $165,300 |
| MC | $119,554 | $165,300 |
| CM, CA | $119,554 | $179,700 |

EXHIBIT 3

# DEPARTMENT OF VETERANS AFFAIRS, VETERANS HEALTH ADMINISTRATION FEDERAL SALARY SCHEDULES EFFECTIVE ON THE FIRST DAY OF THE FIRST APPLICABLE PAY PERIOD BEGINNING ON OR AFTER JANUARY 1, 2012

### SCHEDULE FOR THE OFFICE OF THE UNDER SECRETARY FOR HEALTH

(38 U.S.C. 7306)*

| | Minimum | Maximum |
|---|---|---|
| Assistant Under Secretaries for Health | | $157,279** |
| (Only applies to incumbents who are not physicians or dentists) | | |
| Service Directors | $116,844 | $145,113 |
| Director, National Center for Preventive Health | 99,628 | 145,113 |
| **Physician and Dentist Base and Longevity Schedule*** | | |
| Physician Grade | $97,987 | $143,725 |
| Dentist Grade | 99,987 | 143,725 |
| **Clinical Podiatrist, Chiropractor, and Optometrist Schedule** | | |
| Chief Grade | $99,628 | $129,517 |
| Senior Grade | 84,697 | 110,104 |
| Intermediate Grade | 71,674 | 93,175 |
| Full Grade | 60,274 | 78,355 |
| Associate Grade | 51,287 | 65,371 |
| **Physician Assistant and Expanded-Function Dental Auxiliary Schedule ****** | | |
| Director Grade | $99,628 | $129,517 |
| Assistant Director Grade | 84,697 | 110,104 |
| Chief Grade | 71,674 | 93,175 |
| Senior Grade | 60,274 | 78,355 |
| Intermediate Grade | 51,287 | 65,371 |
| Full Grade | 41,563 | 54,028 |
| Associate Grade | 35,766 | 46,494 |
| Junior Grade | 30,577 | 39,748 |

*This schedule does not apply to the Deputy Under Secretary for Health, the Associate Deputy Under Secretary for Health, Assistant Under Secretaries for Health who are physicians or dentists, Medical Directors, the Assistant Under Secretary for Nursing Programs, or the Director of Nursing Services.

**Pursuant to 38 U.S.C. 7404(d), the rate of basic pay payable to these employees is limited to the rate for level V of the Executive Schedule, which is $145,700.

***Pursuant to section 3 of Public Law 108–445 and 38 U.S.C. 7431, Veterans Health Administration physicians and dentists may also be paid market pay and performance pay.

****Pursuant to section 301(a) of Public Law 102–40, these positions are paid according to the Nurse Schedule in 38 U.S.C. 4107(b), as in effect on August 14, 1990, with subsequent adjustments.

EXHIBIT 3
476

# APPENDIX NO. 5

## OFFICE OF THE VICE PRESIDENT

The Vice Presidency is a unique office that is neither a part of the executive branch nor a part of the legislative branch, but is attached by the Constitution to the latter. The Vice Presidency performs functions in both the legislative branch (see article I, section 3 of the Constitution) and in the executive branch (see article II, and amendments XII and XXV, of the Constitution, and section 106 of title 3 of the United States Code).

The annual legislative branch appropriations act (see, for example, Public Law 112–74) and the annual financial services and general government appropriations act (see, for example, Public Law 112–74) provide funds for the Vice President to hire employees to assist him in carrying out his legislative and executive functions. Executive branch employees also may be assigned or detailed to the Vice President (see 3 U.S.C. 112) and the Vice President may employ consultants (see 3 U.S.C. 106(a)). The Office of the Vice President (OVP) consists of the aggregation of Vice Presidential employees whose salary is disbursed by the Secretary of the Senate from the Vice President's legislative appropriation, Vice Presidential employees employed with the Vice President's executive appropriation, employees assigned or detailed to the Vice President, and consultants engaged by the Vice President.

The numbers, titles and salaries of OVP personnel change with some frequency. The salaries of Vice Presidential employees whose salary is disbursed by the Secretary of the Senate from the Vice President's legislative appropriation cannot exceed a maximum specified by law (see 2 U.S.C. 60a-1). The salaries of Vice Presidential employees whose salary comes from the Vice President's executive appropriation also cannot exceed a maximum specified by law (see 3 U.S.C. 106). The authority to appoint, administratively determine the pay of, and discharge Vice Presidential employees rests with the Vice President.

The current duty station of all OVP positions is Washington, DC.

○

EXHIBIT 3

477

# EXHIBIT 4



*the* WHITE HOUSE   *PRESIDENT BARACK OBAMA*



# Briefing Room

Your Weekly Address

Speeches & Remarks

Press Briefings

**Statements & Releases**

White House Schedule

Presidential Actions

   Executive Orders

   Presidential Memoranda

   Proclamations

Legislation

   Pending Legislation

   Signed Legislation

   Vetoed Legislation

Nominations & Appointments

Disclosures

**The White House**

Office of the Press Secretary

| For Immediate Release | November 10, 2016 |
| --- | --- |

SHARE THIS:



TWITTER



FACEBOOK

EXHIBIT 4

478

# FACT SHEET: Facilitating a Smooth Transition to the Next Administration



The peaceful transfer of power is a bedrock principle of our democracy.  The President was grateful for the time and care put into the 2008 transition by President Bush's Administration. That is why he directed his team last year to make a smooth transition between administrations a top priority of his final year in office even as he remained committed to using every remaining day of his presidency to deliver on his agenda for the American people.

Starting in early 2016, Administration officials began to map out the transition planning, including three key components: preparing for the incoming administration, ensuring this Administration's records are appropriately archived, and facilitating the off-boarding of current Administration personnel. To coordinate the planning across government, White House Chief of Staff Denis McDonough convened the President's Cabinet in March to give an overview of the transition process and set the expectation that the transition should be a top priority for every federal agency.

The President also established the White House Transition Coordinating Council (WHTCC) and the Agency Transition Directors Council (ATDC), which have met regularly throughout the year.  The transition has also been a standing agenda item for the monthly President's Management Council (PMC) meeting, comprised of Deputy Secretaries of major agencies.  To coordinate government-wide activities, the Administration also established a regular meeting of agencies with special transition responsibilities, including the Office of Management and Budget (OMB), General Services Administration (GSA), Department of Justice (DOJ), Office of Government Ethics (OGE), National Archives and Records Administration (NARA), Office of Personnel Management (OPM), and Department of Homeland Security (DHS).  These agencies play a unique government-wide role during a presidential transition, such as DOJ which processes security clearances for the incoming teams or OGE which reviews the ethics requirements for nominees.

EXHIBIT 4

After the nominating conventions, each candidate's transition team began working out of GSA-provided space and began attending WHTCC and ATDC meetings and engaging regularly with Administration officials on their planning efforts.  For example, the Administration and both candidates' transition teams developed common expectations for engaging with agencies so agencies knew what to expect right after the election.  This collaboration helped agencies better plan for and focus their efforts on what the transition teams would most likely need.  Throughout this period, the Administration assisted both candidates' transition teams in a non-partisan manner, providing equitable services and information to each.

**Post-Election Transition Period**

As with past presidential transitions, following the Election, the Federal government has begun to engage with the President-Elect's Transition Team (PTT).  This week, Agency Review Teams selected by the President-Elect, will begin to reach out to their designated counterparts at agencies across the government.  The President-Elect's Agency Review Teams will receive detailed, agency-specific briefings that have been prepared by current Administration officials.  Those briefings include organizational charts, budget materials, briefings on key agency priorities and areas of responsibility, and other materials describing the essential functions of that agency.  In addition to the initial briefings, designated employees across the Administration will work closely with their Agency Review Teams in order to facilitate open communication between the outgoing and incoming Administrations. Simultaneously, the President-Elect's Transition Team will establish policy teams that will work out of GSA-provided office space in Washington, D.C.

The Administration is also taking steps to ensure the next President and his or her team is prepared from day one to protect our national security.  As part of a longstanding tradition, building off the intelligence briefings the two candidates received before the election, the President-Elect and other senior officials will begin receiving daily intelligence briefings from the intelligence community. In addition, the Administration is hosting two interagency exercises to inform and familiarize the incoming administration on domestic incident management practices used by the current administration.  These exercises are designed to provide a high-level perspective on a series of challenges that the next administration may confront and to introduce the key authorities,

policies, capabilities, and structures that are currently in place to respond to major domestic incidents.

The Administration will also continue its work in the two other areas of focus: archiving records and off-boarding current Administration personnel.  Thus far, the Administration has transferred roughly 283 million files to NARA, comprising 122,000 GB of data. In addition to the transfer of electronic records, NARA has also begun to facilitate the move of the President's physical records to Chicago, Illinois, where they will ultimately be preserved at President Obama's library. This move includes the transfer of textual, electronic, and audiovisual records, and tens of thousands of presidential gifts.

And, the Administration is committed to providing out-going appointees the information they need to plan for their own transitions.  In support of the well-respected principle that the incoming President selects her or his own team, the President has asked appointees to submit resignation letters effective no later than the inauguration of the new President.  In conjunction with this off-boarding process, Administration officials have been working with agency personnel offices to provide additional personnel and benefits information to appointees prior to the end of the Administration.

**Modernizing the Transition**

In undertaking the transition, the Administration has sought to streamline, formalize, and modernize the transition.  Key improvements to the transition process that the Administration has implemented include:

**Beginning Formal Transition Planning Earlier:** Recognizing the significant challenge posed by a Presidential transition, the Obama Administration began the formal transition planning process at the beginning of this year.  In May, the President signed an Executive Order appointing the first Federal Transition Coordinator to centralize transition planning across the agencies. The President also established the two transition councils, the WHTCC and ATDC – marking the earliest the Federal government has ever begun formal interagency preparations for the Presidential transition. To ensure agencies are prepared for the drastic personnel change that comes with transition, the Administration also began to prepare senior career officials who may serve in acting political positions for their new role earlier in the transition process.

EXHIBIT 4

In addition, recognizing the unprecedented volume of electronic data from this administration that needs to be preserved, Administration officials began monthly planning meetings with NARA in 2012 and commenced the first test-runs of data transfers in April 2015.  The Executive of the President (EOP) then began to transfer presidential records to NARA's Electronic Records Archive in May 2016– the earliest that the EOP has ever begun transferring substantial quantities of electronic records to NARA in preparation for a transition.

**Streamlined Transition Materials:** In conjunction with the ATDC, the Administration hosted conversations on best practices for assembling transition materials for the next Administration.  Drawing upon the expertise of individuals with previous transition experience, these conversations resulted in tailored and more concise briefing materials that more readily addressed the needs of the incoming teams. In addition, in some cases, agencies used modern technology including collaboration websites, tablets and apps to deliver that material. For example, the DHS pre-loaded materials onto tablets in a searchable format.

In addition, the White House has worked to better document the broader transition planning effort in order to hand the next Administration a step-by-step guide of how to manage a government-wide transition.  This effort includes documenting the Agency Review Team process, collating guidance documents, establishing key milestones, and other metrics.

**Developed Architecture for A 'Digital Transition':** Recognizing the unique and unprecedented challenge of archiving and preserving the Administration's digital infrastructure, the Administration set out several months ago to develop a plan that would: 1) ensure the proper archiving of all digital records, consistent with the Presidential Records Act; 2) where possible, allow real time access to the content the Administration created on the platforms in which the content originated; and 3) ensure that the next president and administration could continue to use and build upon the digital assets this Administration created to connect directly with the people they serve.  As a result, the Administration developed and released a first-of-its-kind **digital transition plan** that meets these key goals.

**Developed New On-Boarding Systems:** One of the biggest challenges facing the incoming Administration is filling over 4,000 political appointee positions as

EXHIBIT 4

quickly as possible.  To better streamline this process, GSA working in conjunction with the Presidential Personnel Office (PPO) and White House IT collaborated with the candidates' transition teams to design and develop an online human resources application for the collection, categorization, assignment, and processing of applications for positions in the new Administration.  This approach combined the IT expertise of GSA and White House IT with the real-world experience of PPO who manages the appointee process from application through appointment.  This new system can serve as a single tool for processing a candidate from application through appointment, rather than the multiple systems used at the beginning of the current Administration.  In addition, PPO provided data on executive branch agencies, offices, and positions with which to populate the system, avoiding the need to duplicate the lengthy and labor-intensive data collection and entry conducted for the current system utilized by PPO.  After the Inauguration, this new tool can be utilized by the incoming President to replace the legacy system currently used by PPO, allowing the incoming Administration to use the same tool and processes before and after the Inauguration.  It can also be more easily tailored to the specific policies and processes the new Administration decides to adopt.

In addition, the OGE has developed a new e-filing system, Integrity, which allows nominees for Presidentially-appointed, Senate-confirmed (PAS) positions to enter their financial disclosure information online through a secure website and for ethics officials to review the forms and communicate back with the nominees via the automated system.  In September 2016, OGE held orientation sessions on Integrity for each campaign's transition team and has been working with each team so they are prepared to use the system to enter information of potential PAS nominees starting the day after the election and throughout the Presidential transition.

**Engaged Agencies Not Traditionally Included In the Formal Transition Planning Process:** In addition to the formal transition councils that the President established, the Administration, for the first time, has also held formal transition planning meetings with smaller agencies, boards and commissions across the government who are not otherwise represented on the two councils.  This group, including more than 200 entities, has been engaged fully in the transition process from the beginning and has met regularly over the past several months.  The Administration undertook this whole-of-

EXHIBIT 4

government approach to transition planning in order to help these smaller agencies, board and commissions prepare for the upcoming transition by developing briefing materials for the incoming teams, ensuring continuity of operations as they off-board appointees, and have in place the necessary infrastructure to support incoming appointees.



**HOME**    **BRIEFING ROOM**    **ISSUES**    **THE ADMINISTRATION**    **PARTICIPATE**    **1600 PENN**

En Español  |  Accessibility  |  Copyright Information  |  Privacy Policy  |  USA.gov

# EXHIBIT 5

**POLITICO**PRO

# THE PRESIDENTIAL TRANSITION ROADMAP
# THE DEFINITIVE GUIDE

EXHIBIT 5
485

# TABLE OF CONTENTS

**1**   Presidential Transition Timeline

**2**   5 Things You Need to Know

**5**   Inside Hillary Clinton's Transition Team

**7**   Inside Donald Trump's Transition Team

**9**   2017 Presidential Transition Checklist

EXHIBIT 5
486

POLITICOPRO

# THE PRESIDENTIAL TRANSITION TIMELINE

## WHAT HAPPENS AFTER NOVEMBER 8?

### EARLY NOVEMBER
- Agency review teams launched

### PRE-THANKSGIVING
- Top 50 Cabinet appointees selected
- Key White House personnel selected

### NOVEMBER/ DECEMBER
- Policy implementation plan developed
- Budget and management agenda established
- Intended Cabinet agency appointments delivered to the Senate

### LATE NOVEMBER
- New member orientation begins

### DECEMBER
- Lame-duck session begins

### EARLY JANUARY
- New Congress sworn in
- 115th Congress begins

### JANUARY
- Agency review reports submitted
- Briefing of incoming agency heads completed
- Cabinet orientation/retreat prepared

### END OF APRIL
- Top 100 Senate-confirmed positions filled

### AUGUST
- Remaining 300-400 presidential appointments filled

© 2016 POLITICO Pro

**Information from the Center for Presidential Transition and POLITICO was used to create this timeline.*

EXHIBIT 5

# POLITICO PRO

## 5 THINGS YOU NEED TO KNOW ABOUT THE PRESIDENTIAL TRANSITION

On Inauguration Day, political pundits and all Americans witness the peaceful transition of executive power to a new presidential administration. On television, this handoff appears effortless, but a presidential transition is the culmination of a long series of events, many of which occur far beyond the public spotlight.

The presidential transition process begins as early as six months before Election Day and continues through the first 100 days of a new presidency. The transition formally begins when each party's campaign establishes its transition team to prepare their candidate to enter the White House in January.



## New laws have formalized the transition process.

Fears, especially post 9/11, that an inefficient transfer of executive power could leave the United States vulnerable led Congress to establish two laws to formalize the presidential transition process.

**Pre-Election Presidential Transition Act of 2010:** This law directs the General Services Administration to supply the major-party presidential candidates (and any "principal contenders" from a third party) with office space, equipment and administrative support within three business days of each party's formal nomination.

**Presidential Transitions Improvements Act (2015):** This law directs the executive branch to establish two panels, one for the White House and one for federal agencies, that help to coordinate the transfer of power to the next president. Each panel is required by law to have a representative from each transition team.

The impact of these new laws has made the current presidential transition unique. For the first time, the opposing transition teams are working out of the same government-appointed office building. This proximity has led the Clinton and Trump camps to over-emphasize secrecy and discretion around sensitive information.

© 2016 POLITICO Pro

EXHIBIT 5
488



# The makeup of a transition team is very important.

The makeup of each campaign's transition team consists of party insiders, political allies and policy experts. Each team includes hired staff and a small army of volunteers who take on an enormous workload. If Elizabeth Warren's point that "personnel is policy" holds true, then a close look at key transition staff can reveal a lot about the early plans for a Clinton or Trump presidency.

**Clinton Transition Chairman:**

Ken Salazar, former Interior secretary

### Key Staff

- Tom Donilon, Obama's former national security adviser
- former Michigan Gov. Jennifer Granholm
- Neera Tanden, president of the Center for American Progress
- the Rev. Leah Daughtry, a veteran Democratic operative
- Maggie Williams, a longtime Clinton ally and director of Harvard's Institute of Politics

**Trump Transition Chairman:**

Chris Christie, New Jersey governor

### Key Staff

- Bill Palatucci, Christie's former law partner and longtime political ally
- Rich Bagger, Christie's longtime political ally and former chief of staff
- Ed Meese, former attorney general and longtime aide to President Ronald Reagan
- Eric Ueland, veteran Republican Capitol Hill aide and top staffer on the Senate Budget Committee



# Transition teams focus on three big tasks.

**1. Fundraising:** Of course, transition teams are in part funded by Congress. However, they still need to raise funds to cover all expenses. The Partnership for Public Service estimates that Clinton and Trump will each need to raise $4 million to $5 million to pay for pre-election and post-election expenses.

**2. Government Appointments:** A new administration has the responsibility to fill roughly 4,000 politically appointed positions within the executive branch (about one-quarter of which will require Senate confirmation). Members of each transition team will vigorously vet and screen candidates to create shortlists of candidates for these positions.

**3. Policy Preparation:** Both candidates must produce a clear policy agenda that can be put into action on Day 1 in office. This process requires the transition teams to go through intensive research and deliver an actionable policy strategy (more on policy in No. 4).

EXHIBIT 5



# Preparations for the new administration's 1st 100 days are meticulous.

The first 100 days of the presidency are critical and an early indication of how well an administration will perform. In the modern era, the first 100 days has seen a flurry of executive action and legislation to jumpstart the principal policy goals of the new president.

**Campaign promises:**

A key task for transition teams is to catalog their respective candidate's promises from the campaign trail. With a long, drawn-out campaign season, this is not an easy task.

**Policy prioritization:**

Next, each transition team will designate which policy items to implement first. What each camp determines to prioritize will be a strong indication of what the new president's administration will focus on in its first 100 days in office.

**Budget Preparation:**

Both transition teams must outline a prepared budget, which is due shortly after the Inauguration.

Transition teams are not simply creating a policy wish list for their candidate. They need to create a realistic approach to how they can accomplish these goals, most of which require legislation. Therefore, as part of their preparation for the first 100 days, each team includes various options and strategies on how to sell their policy visions to Congress (and the public). The uncertain makeup of the 115th Congress, especially in the Senate, makes this task even more challenging.



# After Election Day: On to the White House, federal agencies! (Losers go home)

After the election, the losing transition team will wind itself down. For the winning side, the work continues as the team will follow plans to send transition aides into the complex world of federal agencies. At each agency, transition team members will begin preparations for proposed regulations, rulings and other executive actions. Other transition team members will continue discussions with the White House transition panel to ensure a smooth handoff of presidential power.

EXHIBIT 5
490

**POLITICO**PRO

# INSIDE HILLARY CLINTON'S TRANSITION TEAM

Hillary Clinton has added to her transition team. The Rev. Leah Daughtry, a seasoned Democratic operative, will help staff Clinton's potential White House. Daughtry will help lead the transition operation's personnel team, according to two sources familiar with the hire. Daughtry joins a team of experienced campaign operatives, think-tankers, advisers and former elected officials who, like Daughtry, have had a longtime connection to Hillary Clinton and Capitol Hill. Clinton's transition team, based in Washington, DC, is responsible for drafting policy agendas and hiring thousands of staffers so that a potential Clinton administration can hit the ground running on Day One. **The Clinton transition team, as of September 29:**



**John Podesta**
PRESIDENT

Podesta is a founder and former president of the Center for American Progess, a progressive think-tank in Washington, D.C. He served as a former top aide for presidents Barack Obama and Bill Clinton. He was the co-chairman of the Obama-Biden transition team in 2008.



**Ken Salazar**
CHAIRMAN

Salazar served under President Barack Obama as secretary of the Interior (2009-13). He was a U.S. senator from Colorado (2005-09). From 1999 until his election to Congress, Salazar served as attorney general for Colorado. He currently works as a partner at the international law firm WilmerHale.



**Tom Donilon**
CO-CHAIRMAN

Donilon served as national security adviser to President Obama; and served as deputy national security adviser. He had leadership roles in the State Department and NSC transitions. Donilon served during the Clinton administration as chief of staff at the State Department. Donilon is currently vice chairman at the law firm of O'Melveny & Myers.



**Jennifer Granholm**
CO-CHAIRWOMAN

Granholm, a former two-term governor of Michigan (2003-11), also served as the state's attorney general (1999-03). After leaving office, Granholm served as an adviser to Pew Charitable Trusts' Clean Energy Program. She is also a senior research fellow with the Berkeley Energy and Climate Institute.



**Neera Tanden**
CO-CHAIRWOMAN

Tanden is the current president of the Center for American Progress. She was a senior adviser for health reform at HHS. She served as policy director for the Hillary Clinton presidential campaign in 2008, then became the director of domestic policy for the Obama-Biden campaign during the general election. She was legislative director for Sen. Clinton and deputy campaign manager on Clinton's 2000 Senate campaign.



**Maggie Williams**
CO-CHAIRWOMAN

Williams is director of the Institute of Politics, Harvard University. She is the former communications director for the Children's Defense Fund. She served as the 1992 transition director for first lady Hillary Clinton, and as assistant to the president and chief of staff to first lady Hillary Clinton; managed the 2008 Clinton presidential primary campaign. She is a founding partner of management consulting firm, Griffin Williams CPM.

EXHIBIT 5
491



**Ann O'Leary**

CO-EXECUTIVE DIRECTOR

O'Leary recently served as senior policy adviser at Hillary for America. O'Leary was senior VP and director of the Children and Families Program at Next Generation. She held a number of roles during the Clinton administration, including policy adviser to the first lady and assistant to the president on the Domestic Policy Council. She was also legislative director in Clinton's Senate office.



**Ed Meier**

CO-EXECUTIVE DIRECTOR

Meier recently served as director of Policy Outreach at Hillary for America. Prior to his work on the campaign, Meier served as senior adviser to the deputy secretary of State during Clinton's tenure at the State Department. Meier has worked as a management consultant at McKinsey & Company and served as chief operating officer at Big Thought, an education nonprofit in Dallas.



**Heather Boushey**

CHIEF ECONOMIST

Executive director and chief economist at the Washington Center for Equitable Growth and a senior fellow at the Center for American Progress. Boushey previously served as an economist for the Congress Joint Economic Committee, the Center for Economic and Policy Research, and the Economic Policy Institute. She is a leading researcher on the issue of income inequality.



**Stephanie Valencia Ramirez**

STRATEGIC OUTREACH

A former special assistant to the president and principal deputy director in the White House Office of Public Engagement; deputy chief of staff to U.S. Secretary of Commerce Penny Pritzker in 2013. Previously, she served on the Obama-Biden transition team and was deputy Latino vote director on the Obama campaign. She served in other roles on Capitol Hill, including press secretary to former Sen. Ken Salazar, Clinton's transition chairman.



**John Jones**

STRATEGIC OUTREACH

Jones currently serves as chief of staff to Rep. Emanuel Cleaver, II (D-Mo.). Previously, Jones served as national security policy director for Sen. Chuck Schumer (D-N.Y.), and was senior legislative assistant to Rep. Al Green (D-Texas) from 2006-08. Jones has more than a decade of Capitol Hill experience.



**Rohit Chopra**

Chopra, an ally of Sen. Elizabeth Warren (D-Mass.), battled for-profit colleges and loan servicers as the student loan ombudsman at the Consumer Financial Protection Bureau. Chopra was a special adviser to Education Secretary John B. King Jr., working on higher education policy.



**Minyon Moore**

SECRETARY

Moore is a longtime aide and senior campaign adviser to Hillary Clinton. She is a principal at Dewey Square Group, with experience in political and corporate affairs, and public policy. She is a former CEO and chief operating officer of the DNC. She served as principal political adviser to President Bill Clinton, Vice President Al Gore, first lady Hillary Clinton and senior White House staff.

NEWEST TEAM MEMBER



**Rev. Leah Daughtry**

PERSONNEL

Currently is pastor of The House of the Lord Church in D.C. She served as CEO of the 2008 DNCC while also serving as chief of staff of the DNC. She has held various senior posts at Labor during the Clinton administration, including senior adviser to the secretary, chief of staff and acting assistant secretary for administration and management. She served on the Clinton-Gore 1992 transition team.

Source: Staff reports; White House.gov; photos provided by Next Generation, LinkedIn, Twitter, The Associated Press and Getty Images

**POLITICO**PRO

# INSIDE DONALD TRUMP'S TRANSITION TEAM

Donald Trump's transition team has added a number of policy and personnel experts over the past week and will likely continue adding many more in the weeks to come. Transition teams usually have more volunteers than paid staff members and number in the hundreds by Election Day.

Until then, both transition teams will focus on developing a policy agenda, identifying hires to fill a staff of about 4,000 in the executive branch and fundraising. So far, Trump's transition team has added a number of experienced policy experts, former advisers and officials, and lobbyists, as well as a mix of both conservative and establishment Republicans to its roster. **Trump's transition team, as of Oct 1:**



**Chris Christie**
CHAIRMAN
Christie is governor of New Jersey and is leading Trump's transition team. He campaigned for both Bush presidents; President George W. Bush later appointed him as the U.S. attorney for New Jersey. Christie ran for the 2016 Republican presidential nomination and endorsed Trump after suspending his campaign.



**Rich Bagger**
EXECUTIVE DIRECTOR
Bagger is a former pharmaceutical executive, New Jersey state legislator and Christie's former chief of staff. He is developing a policy agenda and staff for Trump's potential administration. Bagger was most recently an executive at Celgene, a biopharmaceutical company, and at Pfizer.



**William Palatucci**
GENERAL COUNSEL
Palatucci is an attorney and Christie's former law partner. He has a reputation as one of New Jersey's best-connected Republican operatives. Palatucci was a senior campaign adviser for both Bush presidents and was most recently the general counsel for Christie's presidential campaign.



**William Hagerty**
DIRECTOR FOR PRESIDENTIAL APPOINTMENTS
Hagerty is a former economic adviser to George H.W. Bush and was also the director for presidential appointments for Mitt Romney's transition team. He founded an investment firm and most recently served as Tennessee Gov. Bill Haslam's commissioner of economic development.



**Jamie Burke**
PRESIDENTIAL APPOINTMENTS
Burke was a founding member of Mitt Romney's transition team and was also the White House liaison at HHS during the George W. Bush administration. Burke has worked at the Republican National Committee and most recently was a principal at Statecraft Staffing, a government transition consulting agency.



**John Rader**
DEPUTY DIRECTOR FOR PRESIDENTIAL APPOINTMENTS
Rader most recently advised Sen. Bob Corker and had advised Tennessee Gov. Bill Haslam for more than four years. He will serve as the deputy to his former colleague, William Hagerty, on presidential appointments.



**Ed Feulner**
POLICY ADVISER
Feulner is a founder and the former president of the Heritage Foundation. He chairs the advisory board of its Asian Studies Center. Feulner has served on several congressional commissions and was the vice chairman of the 1995-96 National Commission on Economic Growth and Tax Reform (the "Kemp Commission").

EXHIBIT 5
493



**Eric Ueland**

OUTREACH TO CONGRESS
AND OUTSIDE GROUPS

Ueland is the Republican staff director of the Senate Budget Committee. He has spent nearly 35 years combined as a staff member in the U.S. Senate, including as a top aide to Sens. Don Nickles and Bill Frist. He also spent six years as the vice president of the Duberstein Group until his return to the Senate.



**Andrew Bremberg**

BROAD POLICY DEVELOPMENT

Bremberg most recently oversaw domestic and foreign policy for Wisconsin Gov. Scott Walker's presidential campaign. He is also a former policy adviser to Senate Majority Leader Mitch McConnell. He was a member of Mitt Romney's transition team tasked with preparing to repeal Obamacare. He worked at the nonprofit Mitre as a top health policy expert and at HHS during the George W. Bush administration.



**J.D. Gordon**

VETERANS AND NATIONAL SECURITY

Gordon was the Pentagon spokesperson during the George W. Bush administration. He is a retired Navy commander who most recently was a national security adviser for Trump's campaign, as well as for former Arkansas Gov. Mike Huckabee's and Herman Cain's presidential campaigns.



**Ado Machida**

INTERAGENCY POLICY

Machida is a former lobbyist and top aide to Vice President Dick Cheney on domestic policy. Machida was also an adviser to Senate Majority Leader Bob Dole on banking, finance and tax issues and was the senior economic policy advisor to the 1996 Dole-Kemp presidential campaign. Achida is a former president of the International Stability Operations Association.



**Mike Catanzaro**

ENERGY POLICY LEAD

Catanzaro was an energy adviser to former House Speaker John Boehner and led the EPA policy team for Mitt Romney's transition. He advised President George W. Bush's reelection on policy and held senior positions at the EPA, White House Council on Environmental Quality and on the Senate Committee on Environment and Public Works staff. He was most recently a partner at CGCN Group.



**Mike McKenna**

DEPARTMENT OF ENERGY LEAD

McKenna is an energy industry lobbyist and former external relations specialist at the Energy Department and Department of Transportation. He was also director of policy and external affairs for the Virginia Department of Environmental Quality. McKenna is the president of MWR Strategies.



**Myron Ebell**

ENVIRONMENTAL PROTECTION AGENCY

Ebell is the director of the Center for Energy and Environment at the Competitive Enterprise Institute, a free market think tank. Ebell also chairs its Cooler Heads Coalition, a group of nonprofits that "question global warming alarmism and oppose energy rationing policies." The coalition and CEI are credited with leading the fight against cap-and-trade legislation.



**David Bernhardt**

DEPARTMENT OF INTERIOR LEAD

Bernhardt is a lobbyist and co-chair of Brownstein Hyatt Farber Schreck's Natural Resources Department. He has held various positions at the Department of Interior during the George W. Bush administration, including solicitor. As solicitor, Bernhardt issued opinions on the Mineral Leasing Act, the Endangered Species Act and the Indian Gaming Regulatory Act.



**Ed Meese**

EXECUTIVE OFFICE OF PRESIDENT

Meese is a former U.S. attorney general during President Ronald Reagan's second term. He had been a senior aide since Reagan was governor of California and is now the Heritage Foundation's Ronald Reagan Distinguished Fellow Emeritus, acting as an ambassador for the organization within conservative circles and overseeing special projects. Meese chaired Heritage's Center for Legal and Judicial Studies that bears his name.



**Paul Winfree**

OFFICE OF MANAGEMENT AND BUDGET

Winfree is an economist and director of the Thomas A. Roe Institute for Economic Policy Studies at The Heritage Foundation. His work at Heritage includes developing policy recommendations for incoming presidents on reducing the size of government for the "Mandate for Leadership" book series. Winfree was also the director of income security on the Senate Budget Committee. Winfree previously worked closely with Heritage colleague, Ed Meese.



**Mike Rogers**

NATIONAL SECURITY ADVISER

Rogers is a former member of Congress best known for his tenure as chairman of the House Permanent Select Committee on Intelligence. After leaving Congress, he founded Americans for Peace, Prosperity and Security, as well as the Mike Rogers Center for Intelligence and Global Affairs, which focuses on energy security, foreign policy, and technology issues. Rogers is a former U.S. Army officer and former FBI special agent.

Source: Staff reports; White House.gov; Wall Street Journal; Washington Post; photos provided by Associated Press, Getty Images, LinkedIn, Facebook, YouTube, Heritage Foundation, Competitive Enterprise Institute, Brownstein Hyatt Farber Schreck, New York Times via John Rader

**By Janie Boschma and Todd Lindeman,** POLITICO Pro DataPoint

8

EXHIBIT 5

# POLITICO**PRO**

# 2017 PRESIDENTIAL
# TRANSITION CHECKLIST

The presidential transition process is a major undertaking. Transition teams for the major candidates are responsible for creating the plan for their candidate to smoothly begin governance just a few short months after Election Day.

For many in Washington, it is crucial to follow every step of the presidential transition from beginning to end. That's why we've created the 2017 Presidential Transition Checklist to help you track the major milestones of the transition process. Check off the box when you complete each task and you'll be one-hundred percent prepared for the new administration.

## PRE-ELECTION TASKS:

☐   Develop profiles of transition teams' leadership

☐   Outline major policy promises of presidential candidates

☐   Monitor early federal agency review plans

☐   Begin shortlists of presidential appointment candidates

☐   Review transition team budget preparations

## POST-ELECTION TO INAUGURATION:

☐   Compile president-elect's agency review reports

☐   Update shortlists of presidential appointment candidates

☐   Expand summary of incoming administration's policy priorities

☐   Enhance summary of new administration's budget preparation

## THE FIRST 100 DAYS:

☐   Profile incoming head of each federal agency

☐   Profile key Cabinet and White House appointments

☐   Track Senate confirmation of remaining appointments

☐   Monitor early policy implementation and budget agenda

EXHIBIT 5
495

# BONUS!

Another unique result of a presidential transition is that thousands of new people will arrive in DC to fill positions within the new administration. If you're about to be new to Washington DC, we've created a bonus checklist for the must-do activities around town.

## NEW-TO-DC CHECKLIST

☐ Enjoy a meal at a famous Washington DC restaurant.

☐ Take a walking tour of the Monuments on the National Mall.

☐ Visit the museums. They're free!

☐ Admire the cherry blossoms at the Tidal Basin. (Springtime only!)

☐ Catch a game, when the Nationals (MLB), Capitals (NHL), Wizards (NBA) or Redskins (NFL) are in town.

**Ben's Chili Bowl**
Barack Obama visited this eatery in Washington's Shaw neighborhood just 10 days before his inauguration in 2009.

**The Old Ebbitt Grill**
An American institution, it's Washington's oldest restaurant.

EXHIBIT 5
496

# DON'T MISS A BEAT AS THE
# 2017 TRANSITION UNFOLDS

STAY A STEP AHEAD WITH



info.politicopro.com

EXHIBIT 5
497